# EXHIBIT 7

Exhibit 7 at 001

**Per ACT, please find below the Arabic Interpretation Schedule of Wednesday 07/09/12**

| Time | Scheduled With | Location | Regarding | Interpreter | Financial Coverage | Patient Representative |
|------|----------------|----------|-----------|-------------|--------------------|------------------------|
| 11:45 AM | ███████ | KG Dr. Camacho | Labs | Language Line | EMBASSY Saudi Arabia | Ihab Aweidah |
| 12:00 PM | ███████ | SLMC Jalal, Prasun | MRI ABDOMEN W/O CON | Ihab Aweidah | EMBASSY Saudi Arabia | Ihab Aweidah |
| 4:00 PM | ███████ | OQMT, 2600 Dr.Siff/ | Physical Therapy | MasterWord | EMBASSY Qatar | Nathale Wehbe |

**Per Census, please find below the Arabic speaking International Inpatients at St. Luke's**

| Name of the Inpatient | Room / Bed | To be assisted by |
|-----------------------|------------|-------------------|
| ███████ | 2154 01 | Nathale Wehbe |
| ███████ | 7408 01 | Nathale Wehbe |
| ███████ | 2334 01 | Ihab Aweidah |

Exhibit 7 at 002

**Per ACT, please find below the Arabic Interpretation Schedule of Tuesday 05/06/14**

| Time | Scheduled With | Location | Regarding | Interpreter | Financial Coverage | Patient Representative |
|---|---|---|---|---|---|---|
| 12:00 PM | ███████████ | SLMC B1 Dr. Leo Simpson | IR Embolization | Ihab Aweidah | EMBASSY Saudi Arabia | Ihab Aweida |
| 2:00 PM | ███████████ | SLEH US B1 Dr. Saira Khaderi | US Paracentisis | Ihab Aweidah | EMBASSY Saudi Arabia | Ihab Aweida |

**Per Census, please find below the Arabic speaking International Inpatients at St. Luke's**

| Name of the Inpatient | Room / Bed | To be assisted by |
|---|---|---|
| ███████████ | 2038 01 | Ihab Aweidah |
| ███████████ | 2046 01 | Hichem Chihi |

Exhibit 7 at 003

Per ACT, please find below the Arabic Interpretation Schedule of Tuesday 05/20/14

| Time | Scheduled With | Location | Regarding | Interpreter | Financial Coverage | Patient Representative |
|------|----------------|----------|-----------|-------------|--------------------|------------------------|
| 9:30 AM | | OQMT, 1710 Dr. Nasser | Evaluation | Hichem Chihi | EMBASSY Kuwait | Hichem Chihi |
| 9:40 AM | | 6550 Fannin, Suite 2103 Dr. Jorge Quirch | Evaluation | MasterWord | EMBASSY Qatar | Ihab Aweidah |
| 10:00 AM | | Dr. Camacho / SLKG | Ct-Scan Abdomen/ Pelvis/Chest | MasterWord | EMBASSY Kuwait | Ihab Aweidah |
| 10:00 AM | | OQMT, 11th Fl Dr. Jankovic | Arterial Doppler | Ihab Aweidah | Embassy of UAE | Hichem Chihi |
| 10:30 AM | | OQMT, 2600 Dr. Vanderlick | Evaluation | MasterWord | EMBASSY Qatar | Hichem Chihi |
| 11:00 AM | | SLMC B1 Dr. Prasun Jalal | US Paracentesis | Belal Abuharb (Escorting) | EMBASSY Saudi Arabia | Ihab Aweidah |
| 11:00 AM | | 1977 Butler Blvd, 2nd fl Dr. Ryan Dimit | Evaluation | MasterWord | EMBASSY UAE | Ihab Aweidah |
| 1:00 PM | | OQMT, 11th Fl Dr. Jankovic | EEG | Hichem Chihi | Embassy of UAE | Hichem Chihi |
| 1:45 PM | | 1977 Butler, 2Flr Dr. Hamill | Evalaution | MasterWord | EMBASSY UAE | Ihab Aweidah |
| 2:00 PM | | BCM, 1450 Dr. Sussman | Evaluation | Ihab Aweidah | EMBASSY Saudi Arabia | Hichem Chihi |
| 2:30 PM | | OQMT, 11th Fl Dr. Jankovic | NEURO SEP | Hichem Chihi | Embassy of UAE | Hichem Chihi |
| 2:30 PM | | 6560 Fannin, 1760 Dr. Santacruz | Evaluation | MasterWord | EMBASSY Saudi Arabia | Hichem Chihi |
| 3:00 PM | | 6400 Fannin, 2040 Dr. Swonke | Dental Work | MasterWord | EMBASSY Kuwait | Hichem Chihi |
| 4:30 PM | | OQMT, 2280 Dr. Fernando Urrutia | Evaluation | Ihab Aweidah | Aetna Cultural Mission | Ihab Aweidah |
| 5:00 PM | | OQMT, 10Flr. Dr. Willerson | MRI Brain | Ihab Aweidah | Aetna Cultural Mission | Ihab Aweidah |

Exhibit 7 at 004

**Per Census, please find below the Arabic speaking International Inpatients at St. Luke's**

| Name of the Inpatient | Room / Bed | To be assisted by |
|---|---|---|
| ███████████ | 0740 01 | Hichem Chihi |

Exhibit 7 at 005

**Per ACT, please find below the Arabic Interpretation Schedule of Tuesday 07/08/14**

| Time | Scheduled With | Location | Regarding | Interpreter | Financial Coverage | Patient Representative |
|------|----------------|----------|-----------|-------------|--------------------|------------------------|
| 10:00 AM | | OQMT,2380 Dr.Boccalandro | Evaluation | Language Line | EMBASSY Qatar | Natahle Wehbe |
| 11:00 AM | | Dr. Jalal SLEH B1 | Registration/ PARA | Hichem Chihi | EMBASSY Saudi Arabia | Ihab Aweidah |
| 1:00 PM | | Dr. Jalal BCM, 1450 | Evaluation | Ihab awedah | EMBASSY Saudi Arabia | Ihab Aweidah |
| 2:00 PM | | OQMT, 2380 Boccalandro | Evaluation | Language Line | EMBASSY Saudi Arabia | Ihab Aweidah |
| 2:00 PM | | OQMT, 2400 Dr. Wallace | Evaluation | No need | EMBASSY Saudi Arabia | Ihab Aweidah |
| 2:30 PM | | OQMT,1720 Dr. Feghali | Evaluation | No need | EMBASSY Saudi Arabia | Natahle Wehbe |

**Per Census, please find below the Arabic speaking International Inpatients at St. Luke's**

| Name of the Inpatient | Room / Bed | To be assisted by |
|-----------------------|------------|-------------------|
| | 2334 01 | Ihab Aweidah |
| | | Nathale Wehbe |

Exhibit 7 at 006

**Per ACT, please find below the Arabic Interpretation Schedule of Thursday 07/17/14**

| Time | Scheduled With | Location | Regarding | Interpreter | Financial Coverage | Patient Representative |
|------|---------------|----------|-----------|-------------|-------------------|----------------------|
| 8:00 AM | ███████ | OQMT | Registration | Hichem Chihi | Self Pay | Ihab Aweidah |
| 10:00 AM | ███████ | 6620 Main, 1450 Dr. Vierling | Evaluation | Ihab Aweidah | Self Pay | Ihab Aweidah |
| 12:30 PM | ███████ | OQMT Dr. Camacho | Registration | Hichem Chihi | EMBASSY Qatar | Nathale Wehbe |
| 3:00 PM | ███████ | OQMT, 2600 Dr.Siff | Evaluation | MasterWord | EMBASSY Qatar | Nathale Wehbe |
| 3:00 PM | ███████ | OQMT , 2390 Dr. Madjidi | Evaluation | No Need | Self Pay | Hichem Chihi |
| 3:00 PM | ███████ | KG Dr. Camacho | Evaluation | Language Line | EMBASSY Qatar | Nathale Wehbe |

**Per Census, please find below the Arabic speaking International Inpatients at St. Luke's**

| Name of the Inpatient | Room / Bed | To be assisted by |
|----------------------|-----------|-------------------|
| ███████ | 2334 01 | Ihab  Aweidah |

Exhibit 7 at 007

**Per ACT, please find below the Arabic Interpretation Schedule of Monday 07/21/14**

| Time | Scheduled With | Location | Regarding | Interpreter | Financial Coverage | Patient Representative |
|------|----------------|----------|-----------|-------------|--------------------|-----------------------|
| 8:00 AM | ▮ | OQMT,140 Dr.Joggy | Registration | Nathale Wehbe | EMBASSY Qatar | Nathale Wehbe |
| 9:00 AM | ▮ | HLTTC 3rd Fl. Green elevator Dr.Joggy | Labs | Nathale Wehbe | EMBASSY Qatar | Nathale Wehbe |
| 10:00 AM | ▮ | KG/ Dr. Camacho | Chemo | Language Line | EMBASSY Qatar | Nathale Wehbe |
| 10:00 AM | ▮ | OQMT 1290 Vierling, John M. | Labs | Ihab Aweidah | Self Pay | Ihab Aweidah |
| 2:00 PM | ▮ | SLEH, B1 Dr.Jalal | Paracentesis | No Need | EMBASSY Saudi Arabia | Nathale Wehbe |

**Per Census, please find below the Arabic speaking International Inpatients at St. Luke's**

| Name of the Inpatient | Room / Bed | To be assisted by |
|-----------------------|------------|-------------------|
| ▮ | 2139 01 | Ihab  Aweidah |
| ▮ | | Ihab  Aweidah |
| ▮ | 2334 01 | Ihab  Aweidah |

Exhibit 7 at 008

Per ACT, please find below the Arabic Interpretation Schedule of Friday 08/08/14

| Time | Scheduled With | Location | Regarding | Interpreter | Financial Coverage | Patient Representative |
|---|---|---|---|---|---|---|
| 8:00 AM | | THI Clinic Willerson, James | Evaluation | Hichem Chihi | Aetna PPO | Ihab Aweidah |
| 8:00 AM | | OQMT, 2380 Boccalandro, Mary | Evaluation | Language Line Solutions | EMBASSY Saudi Arabia | Ihab Aweidah |
| 8:30 AM | | SLEH THI Dr. Willerson | Evaluation | Hichem Chihi | Aetna CM | Ihab Aweidah |
| 9:45 AM | | 1977 Buttler , Suite E 6.200 Hsu, Sylvia | Evaluation | No need | Self Pay | Nathale Wehbe |
| 10:00 AM | | OQMT, 2450 Dr. Ross | Evaluation | Language Line Solutions | EMBASSY Kuwait | Hichem Chihi |
| 10:30 AM | | SLEH, 1st Fl. Purple Willerson, James | Evaluation | No need | Self Pay | Nathale Wehbe |
| 11:00 AM | | 3700 Buffalo Speedway #700 Bogle, Melissa | Evaluation | No Need | Self Pay | Ihab Aweidah |
| 11:00 AM | | 3700 Buffalo Speedway #700 Bogle, Melissa | Evaluation | No Need | Self Pay | Ihab Aweidah |
| 11:15 AM | | OQMT,1710 Nasser, Maher | Holter monitor removal | No Need | EMBASSY Qatar | Nathale Wehbe |
| 11:30 AM | | OQMT, 2380 Hoffman, Alan | Evaluation | No need | Self Pay | Nathale Wehbe |
| 12:00 PM | | OQMT, 140 Camacho, Luis | Registration | Nathale Wehbe | EMBASSY Qatar | Nathale Wehbe |
| 12:30 PM | | OQMT 2380 Boccalandro, Cristina | Evaluation | Ihab Aweidah | Int'l Mgmt | Ihab Aweidah |
| 12:45 PM | | OQMT 2380 Boccalandro, Cristina | Evaluation | Ihab Aweidah | Int'l Mgmt | Ihab Aweidah |
| 1:00 PM | | 6560 Fannin, 750 Dr. James Major | Evaluation | Language Line Solutions | EMBASSY Saudi Arabia | Ihab Aweidah |

Exhibit 7 at 009

| | | | | | EMBASSY | |
|---|---|---|---|---|---|---|
| 1:00 PM | ██████ | Camacho, Luis | Labwork | Nathale Wehbe | Qatar | Nathale Wehbe |
| 2:00 PM | ██████ | OQMT 2380 Boccalandro, Cristina | Evaluation | Ihab Aweidah | EMBASSY Oman | Ihab Aweidah |
| 3:15 PM | ██████ | 2727 west holcombe 3 rd Fl.Area ANelson, Jonathan | Evaluation | Language Line Solutions | Int'l Mgmt | Ihab Aweidah |

| Name of the Inpatient | Room / Bed | To be assisted by |
|---|---|---|
| ██████ | ED | Nathale Wehbe |

Exhibit 7 at 010

## INTERPRETATION LOG - 02/16/2015

| BUILDING | DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | LOCATION | ADDRESS / PHONE | SERVICE | ASSIGNED TO | INTERPRETER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BSLMC | 02/16/15 | 6:00AM | 2 Hrs | Qatar | Arabic | | BSLMC, 6th Outpatient | BSLMC, 6th Outpatient  Ext. 53346 | Cath with Dr. Maher Nasser | Outsource Agency | Language Line Co. |
| BSLMC | 02/16/15 | 9:00AM | 3 Hrs | U.S.A. | Spanish | | BSLMC, 12th Tower | BSLMC, Room 1210 Ext. 58893 Tel: 806-787-5448 | D/C Education: PT will meet with Nutritionist, pharmacist, Coordinator | Outsource Agency | Language Line Co. |
| BCM LIVER CTR | 02/16/15 | 9:30AM | 2 Hrs | U.S.A. | Spanish | | BCM, Liver Center | BCM, Suite 1450 51471 | New Patient Consultation w/Dr. Rise Stribling | Outsource Agency | Language Line Co. |
| BCM LIVER CTR | 02/16/15 | 9:30AM | 2 Hrs | U.S.A. | Spanish | | BCM, Liver Center | BCM, Suite 1450 51472 | New Patient Consultation w/Dr. Gagan Sood | Staff | Atala |
| OQMT | 02/16/15 | 11:00AM | 40 Min | Saudi Arabia | Arabic | | OQMT 10th Floor | OQMT, Radiology Ext. 58128 | CT Chest | Staff | Hichem |
| OQMT | 02/16/15 | 2:30PM | 20 Min | Saudi Arabia | Arabic | | OQMT, 12th Floor | OQMT, Labs | Labs | Staff | Hichem |
| OQMT | 02/16/15 | 2:30PM | 1 Hr | Saudi Arabia | Arabic | | OQMT 10th Floor | OQMT, Radiology Ext. 58128 | MRI Abdomen and skeletal | Staff | Hichem |
| MD OFFICE | 02/16/15 | 4:00PM | 2 Hrs | U.A.E. | Arabic | | MD OFFICE | OQMT, Suite 2105 (713) 791-9494 | Evaluation with eye specialist: Dr. Mary Green | Staff | Ihab |

Exhibit 7 at 011

# INTERPRETATION LOG - 02/17/2015

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS / PHONE | SERVICE | ASSIGNED TO | INTERPRETER |
|------|------|--------|---------|----------|------|-----------------|---------|-------------|-------------|
| 02/17/15 | 6:30AM | 2 Hrs | Saudi Arabia | Arabic | ███ | BSLMC, 6th Outpatient  Ext. 53346 | Cath with Dr. Joggy George | Outsource Agency | Language Line Co. |
| 02/17/15 | 8:30AM | 1 Hr | Saudi Arabia | Arabic | ███ | BSLMC, Cath Lab Ext. 56650 | Cath with Dr. Joggy George | Staff | Alexandra |
| 02/17/15 | 8:30AM | 2 Hrs | U.S.A. | Spanish | ███ | BCM, Suite 1450 58162 | Transplant Evaluation Follow Up | Outsource Agency | Language Line Co. |
| 02/17/15 | 9:45AM | 2 Hrs | U.A.E. | Arabic | ███ | 1977 Buttler Blvd, Suite E3.100 Houston, TX 77030 (713) 798-6100 | Evaluation with Ophthalmologist, Dr. Michael Yen | Outsource Agency | Language Line Co. |
| 02/17/15 | 11:00AM | 1 Hr | U.S.A. | Spanish | T███ | BSLMC, 12th Tower Family Room Pager: 26694 | LVAD Class | Outsource Agency | Language Line Co. |
| 02/17/15 | 1:30PM | 2 Hrs | Qatar | Arabic | ███ | OQMT, Suite 1730 (713) 255-4000 | Evaluation with Pulmonologist: Dr. Jose Santacruz | Staff | Ihab |
| 02/17/15 | 2:30PM | 2 Hrs | Qatar | Arabic | ███ | 6800 South West Loop, Suite 520 Bellaire, TX 77401 Tel: (713) 756-8555 | Evaluation with General Surgeon: Dr. Elizabeth Bonefas | Outsource Agency | Language Line Co. |

Exhibit 7 at 012

## INTERPRETATION LOG - 03/04/2015

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | LOCATION | DEPARTMENT REQUESTING | CONTACT NAME | PHONE | SERVICE | ASSIGNED TO | INTERPRETER | WORK ORDER No. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/15 | 9:00AM | 2 Hrs | U.S.A. | Spanish | | BCM, Liver Center | Liver Center | Belen | 51471 | New patient consultation with Dr. Prasun Jalal | Staff | Atala | |
| 03/04/15 | 11:00AM | please update time | Saudi Arabia | Arabic | | MD OFFICE | Doctor | Flores | OQMT, Suite 2280 (713) 799-8896 | Evaluation w/ Urologist: Dr. Nery Flores | Outsource Agency | Language Line Co. | 163955 |
| 03/04/15 | 11:30AM | 1 Hr | Saudi Arabia | Arabic | | BSLMC, B1 | Doctor | Khaderi | BSLMC, US Dept Ext. 53284 | Paracentesis | Staff | Hichem | |
| 03/04/15 | 12:30PM | 45 Min | U.S.A. | Spanish | | BSLM 12th | LVAD Coordinator | Janet | 12th ext 54124 | LVAD Class | Staff | TBD | |
| 03/04/15 | 1:00PM | 2 Hrs | U.S.A. | Vietnamese | | THI | Advanced Practice Clinician | Bernie Chance | BSLMC, THI Suite P140 Ext. 55053 or 58583 | Consultation | Outsource Agency | Language Line Co. | 163825 |
| 03/04/15 | 2:30PM | 2 Hrs | Kuwait | Arabic | | MD OFFICE | Doctor | Boccalandro | OQMT, Suite 2380 (713) 800-6212 | Evaluation with Endocrinologist : Dr. Cristina Boccalandro | Staff | Ihab | |

Exhibit 7 at 013

## INTERPRETATIONS LOG - 06/15/2015

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | LOCATION | DEPARTMENT REQUESTING | CONTACT NAME | ADDRESS/ PHONE | SERVICE | ASSIGNED TO | INTERPRETER | WORK ORDER No. |
|------|------|--------|---------|----------|------|----------|----------------------|--------------|----------------|---------|-------------|-------------|----------------|
| 06/15/15 | 8:00AM | 4 Hrs | U.S.A. | Spanish | | BCM, Liver Center | Liver Center | Micheyl Price | BCM, Liver Center 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-8427 | Follow up HCC Liver Transplant Clinic visit | Outsource Agency | Language Line Co. | 182188 |
| 06/15/15 | 9:00AM | 2 Hrs | UAE | Arabic | | MD Office | Doctor | Fernando Urrutia | 6624 Fannin Suite 2280 Houston, TX 77030 Phone: (713) 796-0035 | Evaluation with Urologist Dr. Fernando Urrutia | Outsource Agency | Language Line Co. | 182189 |
| 06/15/15 | 2:20PM | 2 Hrs | UAE | Arabic | | MD Office | Doctor | Luis Camacho | Scurlock Tower 6560 Fannin St, Suite 1224 Houston, TX (713) 796-1200 | Evaluation with Oncologist: Dr. Luis Camacho | Staff | Ihab | |
| 06/15/15 | 03:15PM | 2 Hrs | Qatar | Arabic | | MD Office | Doctor | Nery Flores | 6624 Fannin Street Suite 2280 Houston, TX 77030 Phone: (713) 799-8896 | Evaluation with Urology Doctor Nery Flores | Outsource Agency | Language Line Co. | 182191 |

Exhibit 7 at 014

| DEPARTMENT REQUESTING | CONTACT NAME | ADDRESS/PHONE |
|---|---|---|
| Doctor | James Major | Scurlok Tower<br>6560 Fannin St,<br>Suite 750<br>Houston, TX 77030 |
| Doctor | Ronan O'Malley | 6750 West Loop South,<br>Suite 1060<br>Bellaire, TX 77401<br>(713) 021-0555 |
| Doctor | Rashmi Maganti | 7200 CAMBRIDGE<br>Sute 10 B<br>Houston, Texas 77030<br>(713) 798-3390 |
| Doctor | Elizabeth Bonefas | 6800 West Loop S,<br>Suite 520,<br>Bellaire, TX 77401<br>(713) 756-8555 |
| Doctor | Gustavo Rivero | St Luke's Kirby Glen<br>2457 S. Braeswood Blvd, Houston TX 77030<br>(832) 355-7118 |
| Doctor | Alan Hoffman | O'Quinn Medical Towers,<br>6624 Fannin St.<br>Suite 2380<br>(713) 790-1790 |
| Doctor | Norman Sussman | BCM,<br>6620 Main St,<br>Suite 1450<br>Houston, TX 77030 |
| Doctor | Irving Fishman | O'Quinn Medical Towers<br>6624 Fannin St<br>Ste 2180<br>Houston, TX 77030 |
| Liver Transplant Coordinator | Felicia<br>(832) 355-8893<br>or Cell 806-787-5448 | **Check in at International services:**<br>St. Luke's Hospital<br>6720 Bertner Ave.<br>Purple Elevators - 7th Floor - Suite P734 |
| Doctor | Michael Mineo | Scurlock Tower<br>6560 Fannin St<br>Ste 2030<br>Houston, TX 77030 |
| Doctor | Alan Hoffman | O'Quinn Medical Towers,<br>6624 Fannin St.<br>Suite 2380<br>(713) 790-1790 |
| Doctor | James Livesay | O'Quinn Medical Towers<br>6624 Fannin St<br>1st Floor – Suite 140<br>International Services |
| Doctor | Julie Patel | O'Quinn Medical Towers<br>6624 Fannin St<br>Houston, TX 77030<br>Ste 1410 |

Exhibit 7 at 015

| Liver Center | Erica Hardy | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 |
|---|---|---|
| Doctor | | Breathing Center of Houston 4854 Beechnut St, Houston, TX 77096 (713) 660-0663 |
| Doctor | Ruth Wintz | O'Quinn Medical Towers 6624 Fannin St Ste 1400 Houston, TX 77030 |
| Doctor | Ronan O'Malley | 6750 West Loop South, Suite 1060 Bellaire, TX 77401 (713) 021-0555 |
| Lung Transplant | Stephanie Daniel | St. Luke's Hospital 6720 Bertner Avenue, Green Elevators - 3rd Floor Suite C350 |
| Doctor | Amit Parulekar | St. Luke's Hospital 6720 Bertner Avenue, Purple Elevators - 4th Floor Houston, TX 77030 |
| Doctor | Amit Parulekar | St. Luke's Hospital 6720 Bertner Avenue, Green Elevators 3rd Floor |
| Doctor | Melissa Bogle | 3700 Buffalo Speedway Suite 700, Houston, TX 77098 (713) 600-0200 |
| Doctor | Alan Hoffman | O'Quinn Medical Towers, 6624 Fannin St. Suite 2380 and Preops at 12th Floor |
| Doctor | Gustavo Rivero | BCM, 6620 Main St, Suite 1375 Houston, TX 77030 |
| Doctor | Cristina Boccalandro | O'Quinn Medical Towers 6624 Fannin Suite 2380 Houston, TX 77030 |
| Doctor | Philip Iero | 6800 West Loop S, Suite 350, Bellaire, TX 77401 (713) 665-9200 |
| Doctor | Luis Camacho | Scurlock Tower 6560 Fannin St, Suite 1224 Houston, TX |
| Liver Center | Belen Ramirez | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 |

Exhibit 7 at 016

| | | |
|---|---|---|
| Doctor | Kristin Marcum | O'Quinn Medical Towers<br>6624 Fannin,<br>Suite 1480,<br>Houston TX 77030 |
| Doctor | Rashmi Maganti | O'Quinn Medical Towers<br>6624 Fannin,<br>10th Floor,<br>Houston TX 77030 |
| Doctor | | Breathing Center of Houston<br>4854 Beechnut St,<br>Houston, TX 77096<br>(713) 660-0663 |
| Doctor | Cristina Boccalandro | O'Quinn Medical Towers<br>6624 Fannin<br>Suite 2380<br>Houston TX 77030 |
| Doctor | Elizabeth Bonefas | O'Quinn Medical Towers<br>6624 Fannin<br>10th Floor - Women's Center<br>Houston TX 77030 |
| Doctor | Elizabeth Bonefas | St. Luke's Hospital<br>6720 Bertner Avenue,<br>3rd Floor - Purple Elevators<br>Houston TX 77030 |
| Liver Center | Belen Ramirez | BCM,<br>6620 Main St,<br>Suite 1450<br>Houston TX 77030 |
| Doctor | Jeffrey Ross | O'Quinn Medical Tower<br>6624 Fannin,<br>Ste 2450<br>Houston TX 77030 |
| Doctor | Parhizgar | St. Luke's Hospital<br>6720 Bertner Avenue,<br>1st Floor, Suite P115<br>Houston TX 77030 |
| Doctor | | Breathing Center of Houston<br>4854 Beechnut St,<br>Houston, TX 77096<br>(713) 660-0663 |
| Doctor | Jogi Medhavi | O'Quinn Medical Towers<br>6624 Fannin, Suite 2260<br>Houston, TX 77030<br>(713) 795-0770 |
| Doctor | Todd Siff | O'Quinn Medical Tower<br>6624 Fannin,<br>26th Floor,<br>Houston TX 77030 |
| Doctor | Michael Mineo | Scurlock Tower<br>6560 Fannin St<br>Ste 2030<br>Houston TX 77030 |
| Doctor | Cathy Sullivan | BCM,<br>6620 Main St,<br>Suite 1350<br>Houston TX 77030 |

Exhibit 7 at 017

| Sharon Newman | | St. Luke's Hospital<br>6720 Bertner Avenue,<br>Yellow Elevators - 12th Floor<br>Nurse Station: ask for Sharon |
|---|---|---|
| Transplant Financial Coordinator | Denelia Iziren (Dawn) | St. Luke's Hospital<br>6720 Bertner Avenue,<br>Green Elevators - 3rd Floor<br>Suite C350 |
| Doctor | Nery Flores | O'Quinn Medical Towers<br>6624 Fannin Street<br>Suite 2280<br>Houston, TX 77030 |
| Doctor | Ruth Wintz | O'Quinn Medical Towers<br>6624 Fannin St<br>Ste 1400<br>Houston, TX 77030 |
| Doctor | | Breathing Center of Houston<br>4854 Beechnut St,<br>Houston, TX 77096<br>(713) 660-0663 |
| Doctor | Philip Iero | 6800 West Loop S,<br>Suite 350,<br>Bellaire, TX 77401<br>(713) 665-9200 |
| Doctor | Ruth Wintz | BCM<br>6620 Fannin St<br>Ste 1400<br>Houston, TX 77030 |
| Doctor | George Van Buren | St. Luke's Hospital<br>6720 Bertner Avenue,<br>3rd Floor -<br>Purple elevators |
| Doctor | Sayed Feghali | St. Luke's Hospital<br>6720 Bertner Avenue, 6th Floor -<br>Green elevators<br>Houston, TX 77030 |
| Doctor | Luis Camacho | Scurlock Tower<br>6560 Fannin St,<br>Suite 1224<br>Houston, TX |
| Doctor | John Seger | 6624 Fannin St<br>Ste 1910<br>Houston, TX 77030<br>(713) 791-9444 |
| Doctor | Luis Camacho | Scurlock Tower<br>6560 Fannin St,<br>Suite 1224<br>Houston, TX |
| Doctor | Roy Smith | O'Quinn Medical Towers<br>6624 Fannin St<br>Ste 2600<br>Houston, TX 77030 |
| Doctor | Nery Flores | O'Quinn Medical Towers<br>6624 Fannin Street<br>Suite 2280<br>Houston, TX 77030 |

Exhibit 7 at 018

| | | |
|---|---|---|
| Doctor | Rashmi Maganti | 7200 CAMBRIDGE<br>Sute 10 B<br>Houston, Texas 77030<br>(713) 798-3390 |
| Doctor | Camacho | O'Quinn Medical Towers<br>6624 Fannin Street<br>1st Floor, Suite 140<br>Houston, TX 77030 |
| Doctor | Mimi Tran | 5373 West Alabama # 202-I,<br>Houston, TX 77056 |
| Doctor | | Breathing Center of Houston<br>4854 Beechnut St,<br>Houston, TX 77096<br>(713) 660-0663 |
| Liver Center | Theaser Knight (Shaay) | BCM,<br>6620 Main St,<br>Suite 1450<br>(832) 355-1495 |
| Transplant Coordinator | Arely | BCM,<br>6620 Main St,<br>Suite 1450<br>(832) 355-5422 |
| Doctor | Navneet Singh | Smith Tower<br>Ste 2137<br>6550 Fannin St<br>Houston, TX 77030 |
| Doctor | Luis Camacho | Scurlock Tower<br>6560 Fannin St,<br>Suite 1224<br>Houston, TX |
| Doctor | Cristina Boccalandro | O'Quinn Medical Towers<br>6624 Fannin<br>Suite 2380<br>Houston, TX 77030 |
| Liver Transplant Coordinator | Felicia<br>(832) 355-8893<br>or<br>Cell 806-787- | St. Luke's Hospital<br>6720 Bertner Avenue,<br>Purple Elevators - Suite P734<br>International Services |
| Doctor | Navneet Singh | O'Quinn Medical Towers<br>6624 Fannin St<br>1st Floor - Suite 140<br>International Services |
| Doctor | Eric Powitzky | O'Quinn Medical Towers<br>6624 Fannin St<br>1st Floor - Suite 140<br>International Services |
| Doctor | Luis Camacho | Scurlock Tower<br>6560 Fannin St,<br>Suite 1224<br>Houston, TX |
| LVAD Coordinator | Stevie Drumgole | St. Luke's Hospital<br>6720 Bertner Avenue,<br>Heart & Lung Clinic<br>Green Elevator - |

Exhibit 7 at 019

| Doctor | Jeffrey Ross | O'Quinn Medical Tower 6624 Fannin, Ste 2450 Houston, TX 77030 |
|---|---|---|
| Doctor | Alan Hoffman | O'Quinn Medical Towers, 6624 Fannin St. Suite 2380 (713) 790-1790 |
| Doctor | Alan Hoffman | O'Quinn Medical Towers, 6624 Fannin St. Suite 2380 (713) 790-1790 |
| Doctor | Luis Camacho | Scurlock Tower 6560 Fannin St, Suite 1224 Houston, TX |
| Doctor | | Breathing Center of Houston 4854 Beechnut St, Houston, TX 77096 (713) 660-0663 |
| Doctor | Mary Green | O'Quinn Medical Towers 6624 Fannin St, Ste 2105 Houston, TX 77030 |
| Doctor | Nitin Kapur | O'Quinn Medical Towers 6624 Fannin St, Ste 1240 Houston, TX 77030 |
| Doctor | Sherwin Siff | O'Quinn Medical Tower 6624 Fannin, 26th Floor, Houston, TX 77030 |
| Doctor | Luis Camacho | Scurlock Tower 6560 Fannin St, Suite 1224 Houston, TX |
| Liver Center | Erica Hardy | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 |
| Liver Center | Kellee Brunson | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 |
| Doctor | | Breathing Center of Houston 4854 Beechnut St, Houston, TX 77096 (713) 660-0663 |
| Doctor | Elizabeth Bonefas | BCM, 6620 Main St. Suite 1350 Houston, TX 77030 |
| Doctor | Timothy Wagner | 2491 S. Braeswood Blvd. Houston, TX 77030 Phone: (832) 355-7118 |

Exhibit 7 at 020

| Liver Transplant Coordinator | Micheyl Price | BCM,<br>6620 Main St.<br>Suite 1450<br>Houston, TX 77030 |
|---|---|---|
| Lung Transplant | Stephanie Daniel | St. Luke's Hospital<br>6720 Bertner Avenue,<br>Green Elevators - 3rd Floor<br>Suite C350 |
| Doctor | Fareed Elhaj | O'Quinn Medical Towers<br>6624 Fannin<br>Suite 2260 |
| Doctor | Rashmi Maganti | 7200 CAMBRIDGE<br>Suite 10 B<br>Houston, Texas 77030<br>(713) 798-3390 |
| Doctor | Cristina Boccalandro | O'Quinn Medical Towers<br>6624 Fannin<br>Suite 2380<br>Houston, TX 77030 |
| Doctor | Luis Camacho | Scurlock Tower<br>6560 Fannin St,<br>Suite 1224<br>Houston, TX |
| Doctor | | Breathing Center of Houston<br>4854 Beechnut St,<br>Houston, TX 77096<br>(713) 660-0663 |
| Doctor | Rashmi Maganti | 7200 CAMBRIDGE<br>Suite 10 B<br>Houston, Texas 77030<br>(713) 798-3390 |
| Doctor | Todd Siff | O'Quinn Medical Tower<br>6624 Fannin,<br>26th Floor,<br>Houston, TX 77030 |
| Doctor | Maher Nasser | O'Quinn Medical Towers<br>6624 Fannin St.<br>10th Floor<br>Houston, TX 77030 |
| Doctor | Hoffman | O'Quinn Medical Towers<br>6624 Fannin St.<br>1st Floor, Suite 140<br>International Svcs |
| Doctor | Jeffrey Ross | O'Quinn Medical Tower<br>6624 Fannin,<br>Ste 2450<br>Houston, TX 77030 |
| Liver Acquisition | Felicia De La Garza | St. Lukes Hospital<br>6720 Bertner Avenue<br>International Services<br>7th Floor, Purple Elevators |
| Doctor | Daniel Yoshor | O'Quinn Medical Tower<br>6624 Fannin,<br>10th Floor<br>Houston, TX 77030 |

Exhibit 7 at 021

| Doctor | Sherwin Siff | O'Quinn Medical Tower<br>6624 Fannin,<br>26th Floor,<br>Houston, TX 77030 |
|---|---|---|
| Doctor | Rheumatologist | 7200 CAMBRIDGE<br>Sute 10 B<br>Houston, Texas 77030<br>(713) 798-3390 |
| Doctor | Prasun Jalal | BCM<br>6620 Main St<br>Ste 1250<br>Houston, TX 77030 |
| Doctor | Ruth Wintz | O'Quinn Medical Towers<br>6624 Fannin St<br>Ste 1400<br>Houston, TX 77030 |
| Doctor | | Breathing Center of Houston<br>4854 Beechnut St,<br>Houston, TX 77096<br>(713) 660-0663 |
| Doctor | Cristina Boccalandro | O'Quinn Medical Towers<br>6624 Fannin<br>Suite 2380<br>Houston, TX 77030 |
| Doctor | Sylvia Hsu | 1977 Butler Blvd, Suite E 6.200<br>Houston, TX 77030 |
| Doctor | Daniel Yoshor | 7200 CAMBRIDGE<br>Sute 10 B<br>Houston, Texas 77030<br>(713) 798-3390 |
| Doctor | Medhavi Jogi | O'Quinn Medical Tower<br>6624 Fannin, Suite 2260<br>Houston, TX77030 |
| Doctor | Medhavi Jogi | O'Quinn Medical Tower<br>6624 Fannin, Suite 2260<br>Houston, TX77030 |
| Doctor | Prasad Manian | O'Quinn Medical Tower<br>6624 Fannin,<br>10th Floor<br>Houston, TX77030 |
| Doctor | Ronan O'Malley | 6750 West Loop South,<br>Suite 1060<br>Bellaire, TX 77401<br>(713) 021-0555 |
| Lung Transplant Coordinator | Stephanie Daniel | St. Luke's Hospital<br>6720 Bertner Avenue<br>3rd Floor - Green Elevators<br>Suite C-350 |
| Doctor | Ronan O'Malley | 6750 West Loop South,<br>Suite 1060<br>Bellaire, TX 77401<br>(713) 021-0555 |

Exhibit 7 at 022

| Doctor | Prasun Jalal | BCM<br>6620 Main St<br>Ste 1450<br>Houston, TX 77030 |
|---|---|---|
| Doctor | Timothy Wagner | St. Lukes Radiation Therapy<br>2491 S Braeswood Blvd,<br>Houston, TX 77030<br>(832) 355-7118 |
| Doctor | Fareed Elhaj | O'Quinn Medical Towers<br>6624 Fannin<br>Suite 2260 |
| Doctor | | Breathing Center of Houston<br>4854 Beechnut St,<br>Houston, TX 77096<br>(713) 660-0663 |
| Doctor | Camacho | Scurlock Tower<br>6560 Fannin St,<br>Suite 1224<br>Houston, TX |
| Lung Transplant Coordinator | Stephanie Daniel | St. Luke's Hospital<br>6720 Bertner Avenue<br>3rd Floor - Green Elevators<br>Suite C-350 |
| Liver Center | Belen Ramirez | BCM,<br>6620 Main St,<br>Suite 1450<br>Houston, TX 77030 |
| Doctor | Akash Patel | 7200 CAMBRIDGE<br>9th Floor - A9 109<br>Houston, Texas 77030 |
| Doctor | Jeffrey Ross | O'Quinn Medical Tower<br>6624 Fannin,<br>Ste 2450<br>Houston, TX 77030 |
| LVAD Coordinator | Brandi<br>Ext. 59347 | St. Luke's Hospital<br>6720 Bertner Avenue<br>Yellow Elevators, 14th Floor<br>Room 1455 |
| Doctor | Todd Siff | O'Quinn Medical Tower<br>6624 Fannin,<br>26th Floor,<br>Houston, TX 77030 |
| Doctor | Thompson | Smith Tower<br>6550 Fannin St<br>Ste 2307<br>Houston, TX 77030 |

Exhibit 7 at 023

| COUNTRY | LANGUAGE | NAME | LOCATION |
|---|---|---|---|
| Saudi Arabia | Arabic | | MD Office |
| Qatar | Arabic | | MD Office |
| Kuwait | Arabic | | MD Office |
| Qatar | Arabic | | MD Office |
| Qatar | Arabic | | SLKG |
| Saudi Arabia | Arabic | | MD Office |
| Saudi Arabia | Arabic | | BCM, Liver Center |
| Saudi Arabia | Arabic | | MD Office |
| U.S.A. | Spanish | | BSLMC, 12th Floor |
| Qatar | Arabic | | MD Office |
| Saudi Arabia | Arabic | | MD Office |
| Saudi Arabia | Arabic | | MD Office |
| Qatar | Arabic | | MD Office |

Exhibit 7 at 024

| | | | |
|---|---|---|---|
| U.S.A. | Spanish | | BCM, Liver Center |
| Saudi Arabia | Arabic | | MD Office |
| Qatar | Arabic | | MD Office |
| Qatar | Arabic | | MD Office |
| U.S.A. | Spanish | | Heart & Lung Clinic |
| Saudi Arabia | Arabic | | BSLMC, 4th Floor |
| Saudi Arabia | Arabic | | Heart & Lung Clinic |
| Qatar | Arabic | | MD Office |
| Saudi Arabia | Arabic | | MD Office |
| Qatar | Arabic | | MD Office |
| Saudi Arabia | Arabic | | MD Office |
| Saudi Arabia | Arabic | | MD Office |
| Qatar | Arabic | | MD Office |
| U.S.A. | Spanish | | BCM, Liver Center |

Exhibit 7 at 025

| | | | |
|---|---|---|---|
| Saudi Arabia | Arabic | █████████ | MD Office |
| Kuwait | Arabic | █████████ | OQMT, 10th Floor |
| Saudi Arabia | Arabic | █████████ | MD Office |
| Kuwait | Arabic | █████████ | MD Office |
| Qatar | Arabic | █████████ | OQMT, Women's Center |
| Qatar | Arabic | █████████ | BSLMC, CV Area |
| U.S.A. | Spanish | █████████ | BCM, Liver Center |
| Saudi Arabia | Arabic | █████████ | MD Office |
| Saudi Arabia | Arabic | █████████ | THI Clinic |
| Saudi Arabia | Arabic | █████████ | MD Office |
| Qatar | Arabic | █████████ | MD Office |
| Qatar | Arabic | █████████ | MD Office |
| Qatar | Arabic | █████████ | MD Office |
| Qatar | Arabic | █████████ | MD Office |

Exhibit 7 at 026

| | | | |
|---|---|---|---|
| U.S.A. | Spanish | | BSLMC, 12th Floor |
| U.S.A. | Spanish | | Heart & Lung Clinic |
| Saudi Arabia | Arabic | | MD Office |
| Kuwait | Arabic | | MD Office |
| Saudi Arabia | Arabic | | MD Office |
| Saudi Arabia | Arabic | | MD Office |
| Kuwait | Arabic | | BCM, Liver Center |
| Saudi Arabia | Arabic | | BSLMC, Day Surgery |
| Saudi Arabia | Arabic | | BSLMC, 6th Outpatient |
| Kuwait | Arabic | | MD Office |
| Saudi Arabia | Arabic | | MD Office |
| Qatar | Arabic | | MD Office |
| Qatar | Arabic | | MD Office |
| Saudi Arabia | Arabic | | MD Office |

Exhibit 7 at 027

| | | | | |
|---|---|---|---|---|
| Kuwait | Arabic | | ████████ | MD Office |
| Kuwait | Arabic | | ████████ | OQMT, 10th Floor |
| Qatar | Arabic | | ████████ | MD Office |
| Saudi Arabia | Arabic | | ████████ | MD Office |
| U.S.A. | Spanish | | ████████ | BCM, Liver Center |
| U.S.A. | Spanish | | ████████ | BCM, Liver Center |
| Saudi Arabia | Arabic | | ████████ | MD Office |
| Kuwait | Arabic | | ████████ | MD Office |
| Saudi Arabia | Arabic | | ████████ | MD Office |
| U.S.A. | Vietnamese | | ████████ | BSLMC, 7th Tower |
| Saudi Arabia | Arabic | | ████████ | OQMT, 10th Floor |
| Qatar | Arabic | | ████████ | MD Office |
| Qatar | Arabic | | ████████ | MD Office |
| U.S.A. | Spanish | | ████████ | Heart & Lung Clinic |

Exhibit 7 at 028

| | | | |
|---|---|---|---|
| Saudi Arabia | Arabic | | MD Office |
| Qatar | Arabic | | MD Office |
| Saudi Arabia | Arabic | | MD Office |
| UAE | Arabic | | MD Office |
| Saudi Arabia | Arabic | | MD Office |
| Saudi Arabia | Arabic | | MD Office |
| Saudi Arabia | Arabic | | MD Office |
| Kuwait | Arabic | | MD Office |
| UAE | Arabic | | MD Office |
| U.S.A. | Chinese Mandarin | | BCM, Liver Center |
| U.S.A. | Spanish | | BCM, Liver Center |
| Saudi Arabia | Arabic | | MD Office |
| Qatar | Arabic | | MD Office |
| Qatar | Arabic | | MD Office |

Exhibit 7 at 029

| | | | |
|---|---|---|---|
| U.S.A. | Spanish | | BCM, Liver Center |
| U.S.A. | Spanish | | Heart & Lung Clinic |
| Qatar | Arabic | | MD Office |
| Kuwait | Arabic | | MD Office |
| Kuwait | Arabic | | MD Office |
| Qatar | Arabic | | MD Office |
| Saudi Arabia | Arabic | | MD Office |
| Kuwait | Arabic | | MD Office |
| Qatar | Arabic | | MD Office |
| Qatar | Arabic | | OQMT, 10th Floor |
| Guatemala | Spanish | | OQMT, 11th Floor |
| Qatar | Arabic | | MD Office |
| U.S.A. | Spanish | | BSLMC, 7S3 |
| Qatar | Arabic | | OQMT, 10th Floor |

Exhibit 7 at 030

| | | | | |
|---|---|---|---|---|
| Kuwait | Arabic | | ███ | MD Office |
| Kuwait | Arabic | | ███ | MD Office |
| Qatar | Arabic | | ███ | MD Office |
| Qatar | Arabic | | ███ | MD Office |
| Saudi Arabia | Arabic | | ███ | MD Office |
| Qatar | Arabic | | ███ | MD Office |
| Qatar | Arabic | | ███ | MD Office |
| Qatar | Arabic | | ███ | MD Office |
| Qatar | Arabic | | ███ | MD Office |
| Qatar | Arabic | | ███ | MD Office |
| Qatar | Arabic | | ███ | OQMT, 10th Floor |
| Qatar | Arabic | | ███ | MD Office |
| U.S.A. | Spanish | | ███ | Heart & Lung Clinic |
| Qatar | Arabic | | ███ | MD Office |

Exhibit 7 at 031

| | | | | |
|---|---|---|---|---|
| U.S.A. | Spanish | | ███████████ | BCM, Liver Center |
| Qatar | Arabic | | ███████████ | SLKG |
| Qatar | Arabic | | ███████████ | MD Office |
| Saudi Arabia | Arabic | | ███████████ | MD Office |
| Qatar | Arabic | | ███████████ | MD Office |
| U.S.A. | Spanish | | ███████████ | Heart & Lung Clinic |
| U.S.A. | Spanish | ███ | ███████████ | BCM, Liver Center |
| Qatar | Arabic | | ███████████ | MD Office |
| Saudi Arabia | Arabic | | ███████████ | MD Office |
| U.S.A. | Spanish | | ███████████ | BSLMC, 14th Floor |
| Qatar | Arabic | | ███████████ | MD Office |
| UAE | Arabic | | ███████████ | MD Office |

Exhibit 7 at 032

| SERVICE | ASSIGNED TO | INTERPRETER |
|---|---|---|
| Evaluation with Retina Specialist, Dr: James Major | Outsource Company | Language Line Co. |
| Evaluation w/ Retina Specialist: Dr. Ronan O'Malley | Outsource Company | Language Line Co. |
| Evaluation with Dr. Rashmi Maganti | Outsource Company | Language Line Co. |
| Evaluation with Breast Doctor Elizabeth Bonefas | Outsource Company | Language Line Co. |
| IV Infusion | Outsource Company | Language Line Co. |
| Evaluation with IM Doctor Alan Hoffman | Outsource Company | Language Line Co. |
| Evaluation with Gastroenterologist Dr. Norman Sussman | Outsource Company | Language Line Co. |
| Evaluation with Urologist Dr. Irving Fishman | Outsource Company | Language Line Co. |
| Discharge Education post liver transplant | Outsource Company | Language Line Co. |
| Evaluation with Urologist Dr. Michael Mineo | Outsource Company | Language Line Co. |
| Evaluation with IM Doctor Alan Hoffman | Outsource Company | Language Line Co. |
| Registration and Evaluation with CV surgeon Dr. James Livesay at THI Clinic | Outsource Company | Language Line Co. |
| Evaluation with Reumathologist Dr. Julie Patel | Outsource Company | Language Line Co. |

Exhibit 7 at 033

| | | |
|---|---|---|
| Hepatology evaluation with Dr. Gagan Sood | Outsource Company | Language Line Co. |
| Pulmonary Therapy | Outsource Company | Language Line Co. |
| Evaluation with Nephrologist Dr. Ruth Wintz | Outsource Company | Language Line Co. |
| Evaluation w/ Retina Specialist: Dr. Ronan O'Malley | Outsource Company | Language Line Co. |
| Testing and Clinic visit | Outsource Company | Language Line Co. |
| Spiro Testing | Outsource Company | Language Line Co. |
| Evaluation with Dr. Amit Parulekar | Outsource Company | Language Line Co. |
| Evaluation with Dermatologist Dr. Melissa Bogle | Outsource Company | Language Line Co. |
| Evaluation with IM Doctor Alan Hoffman | Outsource Company | Language Line Co. |
| Evaluation with Oncologist Dr. Gustavo Rivero | Outsource Company | Language Line Co. |
| Evaluation with Endocrinologist Dr. Cristina Boccalandro | Outsource Company | Language Line Co. |
| Evaluation with Dr. Iero Philip | Outsource Company | Language Line Co. |
| Evaluation with Oncologist: Dr. Luis Camacho | Outsource Company | Language Line Co. |
| New patient consultation with Dr. Rise Stribling | Outsource Company | Language Line Co. |

Exhibit 7 at 034

| | | |
|---|---|---|
| CT Scan followed by Evaluation with ENT Doctor Kristin Marcum | Outsource Company | Language Line Co. |
| MRI Ankle Right WO Contrast | Outsource Company | Language Line Co. |
| Pulmonary Therapy | Outsource Company | Language Line Co. |
| Evaluation with Endocrinologist Dr. Cristina Boccalandro | Outsource Company | Language Line Co. |
| Mammogram | Outsource Company | Language Line Co. |
| Surgery | Outsource Company | Language Line Co. |
| New patient consultation with Dr. Gagan Sood | Outsource Company | Language Line Co. |
| Evaluation with Podiatry Doctor Jeffrey Ross | Outsource Company | Language Line Co. |
| Evaluation with Dr. Parhizgar | Outsource Company | Language Line Co. |
| Pulmonary Therapy | Outsource Company | Language Line Co. |
| Evaluation with Endocrinologist, Dr: Medhavi Jogi | Outsource Company | Language Line Co. |
| Evaluation with Orthopedic Dr. Todd Siff | Outsource Company | Language Line Co. |
| Cystoscopy at Dr. Michael Mineo's office | Outsource Company | Language Line Co. |
| Genetic consultation with Dr. Cathy Sullivan | Outsource Company | Language Line Co. |

Exhibit 7 at 035

| | | |
|---|---|---|
| Diabetes education for two patients at 12th Tower: PT  Cruz  Manuel in | Outsource Company | Language Line Co. |
| Financial | Outsource Company | DIRECT THEM TO LANGUAGE LINE OVER THE PHONE |
| Evaluation with Urology Doctor Nery Flores | Outsource Company | Language Line Co. |
| Evaluation with Nephrologist Dr. Ruth Wintz | Outsource Company | Language Line Co. |
| Pulmonary Therapy | Outsource Company | Language Line Co. |
| Evaluation with Dr. Iero Philip | Outsource Company | Language Line Co. |
| Surgeon; Coordinator; Social Worker | Outsource Company | Language Line Co. |
| Surgery | Outsource Company | Language Line Co. |
| Heart Cath | Outsource Company | Language Line Co. |
| Evaluation with Oncologist: Dr. Luis Camacho | Outsource Company | Language Line Co. |
| Evaluation with Cardiologist Dr. John Seger | Outsource Company | Language Line Co. |
| Evaluation with Oncologist: Dr. Luis Camacho | Outsource Company | Language Line Co. |
| Evaluation with Orthopedic Doctor Roy Smith | Outsource Company | Language Line Co. |
| Evaluation with Urology Doctor Nery Flores | Outsource Company | Language Line Co. |

Exhibit 7 at 036

| | | |
|---|---|---|
| Evaluation with Dr. Rashmi Maganti | Outsource Company | Language Line Co. |
| MRI+CT | Outsource Company | Language Line Co. |
| DIETICIAN Assessment | Outsource Company | Language Line Co. |
| Pulmonary Therapy | Outsource Company | Language Line Co. |
| Evaluation with Dr. Khaderi | Outsource Company | Language Line Co. |
| Follow up appointment post transplant | Outsource Company | Language Line Co. |
| Evaluation with Nephrologist Dr. Navneet Singh | Outsource Company | Language Line Co. |
| Evaluation with Oncologist: Dr. Luis Camacho | Outsource Company | Language Line Co. |
| Evaluation with Endocrinologist Dr. Cristina Boccalandro | Outsource Company | Language Line Co. |
| Transplant Evaluation | Outsource Company | Language Line Co. |
| US Abdomen and procedure | Outsource Company | Language Line Co. |
| Evaluation with ENT doctor Eric Powitzky | Outsource Company | Language Line Co. |
| Evaluation with Oncologist: Dr. Luis Camacho | Outsource Company | Language Line Co. |
| Consultation with research, physician and nurse practitioner | Outsource Company | Language Line Co. |

Exhibit 7 at 037

| | | |
|---|---|---|
| Post Op Follow up | Outsource Company | Language Line Co. |
| Evaluation with IM Doctor Alan Hoffman | Outsource Company | Language Line Co. |
| Evaluation with IM Doctor Alan Hoffman | Outsource Company | Language Line Co. |
| Evaluation with Oncologist: Dr. Luis Camacho | Outsource Company | Language Line Co. |
| Pulmonary Therapy | Outsource Company | Language Line Co. |
| Evaluation with Eye Specialist Dr. Mary Green | Outsource Company | Language Line Co. |
| HEP B SHOT | Outsource Company | Language Line Co. |
| Evaluation with Orthopedic Dr. Sherwin Siff | Outsource Company | Language Line Co. |
| Evaluation with Oncologist: Dr. Luis Camacho | Outsource Company | Language Line Co. |
| Consultation with Dr. Hussain | Outsource Company | Language Line Co. |
| Transplant Evaluation Follow up | Outsource Company | Language Line Co. |
| Pulmonary Therapy | Outsource Company | Language Line Co. |
| Evaluation with Breast Doctor Elizabeth Bonefas | Outsource Company | Language Line Co. |
| Radiation Oncology with Dr. Timothy Wagner | Outsource Company | Language Line Co. |

Exhibit 7 at 038

| | | |
|---|---|---|
| Follow up HCC Liver Transplant Clinic visit | Outsource Company | Language Line Co. |
| Testing and Clinic visit | Outsource Company | Language Line Co. |
| Evaluation with Endocrinologist Dr. Fareed Elhaj | Outsource Company | Language Line Co. |
| Evaluation with Dr. Rashmi Maganti | Outsource Company | Language Line Co. |
| Evaluation with Endocrinologist Dr. Cristina Boccalandro | Outsource Company | Language Line Co. |
| Evaluation with Oncologist: Dr. Luis Camacho | Outsource Company | Language Line Co. |
| Pulmonary Therapy | Outsource Company | Language Line Co. |
| Evaluation with Dr. Rashmi Maganti | Outsource Company | Language Line Co. |
| Evaluation with Orthopedic Dr. Todd Siff | Outsource Company | Language Line Co. |
| US Thyroid | Outsource Company | Language Line Co. |
| Executive Health Check | Outsource Company | Language Line Co. |
| Evaluation with Podiatry Doctor Jeffrey Ross | Outsource Company | Language Line Co. |
| Evaluation with Liver Acquisition at 7 South 3 Bed 1 | Outsource Company | Language Line Co. |
| Brain MRI w/wo contrast/ 4h NPO | Outsource Company | Language Line Co. |

Exhibit 7 at 039

| | | |
|---|---|---|
| Evaluation with Orthopedic Dr. Todd Siff | Outsource Company | Language Line Co. |
| Appt with nurse of rheumatologist | Outsource Company | Language Line Co. |
| Evaluation with Dr. Manian Prasad | Outsource Company | Language Line Co. |
| Evaluation with Nephrologist Dr. Ruth Wintz | Outsource Company | Language Line Co. |
| Pulmonary Therapy | Outsource Company | Language Line Co. |
| Evaluation with Endocrinologist Dr. Cristina Boccalandro | Outsource Company | Language Line Co. |
| Evaluation with Dermatologist Dr. Sylvia Hsu | Outsource Company | Language Line Co. |
| Evaluation with Neurosurgeon Dr. Daniel Yoshor | Outsource Company | Language Line Co. |
| Evaluation with Endocrinologist Dr. Jogi Medhavi | Outsource Company | Language Line Co. |
| Evaluation with Endocrinologist Dr. Jogi Medhavi | Outsource Company | Language Line Co. |
| CT Chest | Outsource Company | Language Line Co. |
| Evaluation w/ Retina Specialist: Dr. Ronan O'Malley | Outsource Company | Language Line Co. |
| Intepretation for daughter in law, she will be his primary care giver post transplant | Outsource Company | Language Line Co. |
| Evaluation w/ Retina Specialist: Dr. Ronan O'Malley | Outsource Company | Language Line Co. |

Exhibit 7 at 040

| | | |
|---|---|---|
| New patient consultation with Dr. Prasun Jalal | Outsource Company | Language Line Co. |
| CT Simulation | Outsource Company | Language Line Co. |
| Evaluation with Endocrinologist Dr. Fareed Elhaj | Outsource Company | Language Line Co. |
| Pulmonary Therapy | Outsource Company | Language Line Co. |
| Chemoterapy at  Dr. Luis Camacho's office | Outsource Company | Language Line Co. |
| Intepretation for daughter in law, she will be his primary care giver post transplant | Outsource Company | Language Line Co. |
| New patient consultation with Dr. Prasun Jalal | Outsource Company | Language Line Co. |
| Evaluation with Neurosurgeon Dr. Akash Patel | Outsource Company | Language Line Co. |
| Post Op Follow up | Outsource Company | Language Line Co. |
| LVAD Pre-op talk | Outsource Company | Language Line Co. |
| Physical Therapy at Dr. Todd Siff's office | Outsource Company | Language Line Co. |
| Evaluation with General Surgeon Dr. David Thompson | Outsource Company | Language Line Co. |

Exhibit 7 at 041

| STATUS | BUILDING | DATE | TIME | LENGTH IN MINUTES | LENGTH |
|---|---|---|---|---|---|
| COMPLETED | MD OFFICE | 08/03/15 | 8:45 AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/03/15 | 9:00 AM | 180 | 3 Hrs |
| COMPLETED | MD OFFICE | 08/03/15 | 11:30 AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/03/15 | 12:45 PM | 120 | 2 Hrs |
| COMPLETED | SLKG | 08/03/15 | 1:00 PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/03/15 | 1:30 PM | 120 | 2 Hrs |
| COMPLETED | BCM LIVER CTR | 08/03/15 | 2:30 PM | 330 | 5.5 Hrs |
| COMPLETED | MD OFFICE | 08/03/15 | 2:30PM | 120 | 2 Hrs |
| COMPLETED | BSLMC | 08/04/15 | 10:00AM | 270 | 4.5 Hrs |
| COMPLETED | MD OFFICE | 08/04/15 | 11:15 | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/04/15 | 1:00PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/04/15 | 1:30pm | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/04/15 | 2:00 PM | 120 | 2 Hrs |

Exhibit 7 at 042

| | | | | | |
|---|---|---|---|---|---|
| COMPLETED | BCM LIVER CTR | 08/04/15 | 2:30PM | 30 | 30 Min |
| COMPLETED | MD OFFICE | 08/04/15 | 2:30PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/04/15 | 3:00 PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/05/15 | 8:30 AM | 150 | 2.5 Hrs |
| COMPLETED | H&L | 08/05/15 | 10:00AM | 270 | 4.5 Hrs |
| COMPLETED | BSLMC | 08/05/15 | 12:15PM | 45 | 45 Min |
| COMPLETED | BSLMC | 08/05/15 | 1:00PM | 150 | 2.5 Hrs |
| COMPLETED | MD OFFICE | 08/05/15 | 12:45 PM | 120 | 2 Hrs |
| COMPLETED | H&L | 08/05/15 | 1:30PM | 210 | 3.5 hrs |
| COMPLETED | MD OFFICE | 08/05/15 | 1:00PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/05/15 | 2:00 PM | 150 | 2.5 Hrs |
| COMPLETED | MD OFFICE | 08/05/15 | 4:15PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/06/15 | 9:00 AM | 120 | 2 Hrs |
| COMPLETED | BCM LIVER CTR | 08/06/15 | 9:30AM | 150 | 2.5 Hrs |

Exhibit 7 at 043

| COMPLETED | MD OFFICE | 08/06/15 | 1:30 PM | 120 | 2 Hrs |
|-----------|-----------|----------|---------|-----|-------|
| COMPLETED | OQMT | 08/06/15 | 2:00 PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/06/15 | 2:30 PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/06/15 | 3:30 PM | 150 | 2.5 Hrs |
| COMPLETED | OQMT | 08/07/15 | 7:30 AM | 60 | 1 Hr |
| COMPLETED | BSLMC | 08/07/15 | 08:00AM | 60 Min | 1 Hr |
| COMPLETED | BCM LIVER CTR | 08/07/15 | 10:00AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/07/15 | 10:00 AM | 120 | 2 Hrs |
| COMPLETED | THI | 08/07/15 | 10:30 AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/07/15 | 2:30 PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/07/15 | 3:00 PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/10/15 | 9:30 AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/10/15 | 10:15 AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/10/15 | 1:00 PM | 120 | 2 Hrs |

Exhibit 7 at 044

| | | | | | |
|---|---|---|---|---|---|
| COMPLETED | BSLMC | 08/10/15 | 1:00PM | 120 | 2 Hrs |
| COMPLETED | H&L | 08/10/15 | 01:15PM | 30 | 30 Min |
| COMPLETED | MD OFFICE | 08/10/15 | 02:00PM | 150 | 2.5 Hrs |
| COMPLETED | MD OFFICE | 08/10/15 | 2:00 PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/10/15 | 2:30 PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/10/15 | 4:00 PM | 120 | 2 Hrs |
| COMPLETED | BCM LIVER CTR | 08/11/15 | 11:00 | 180 | 3 Hrs |
| COMPLETED | BSLMC | 08/11/15 | 5:30AM | 180 | 3 Hrs |
| COMPLETED | BSLMC | 08/11/15 | 6:00AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/11/15 | 9:40AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/12/15 | 7:30 AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/12/15 | 8:40AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/12/15 | 9:40am | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/12/15 | 10:30 AM | 120 | 2 Hrs |

Exhibit 7 at 045

| COMPLETED | MD OFFICE | 08/12/15 | 11:00 AM | 120 | 2 Hrs |
|-----------|-----------|----------|----------|-----|-------|
| COMPLETED | OQMT | 08/12/15 | 1:00:00 PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/12/15 | 1:30pm | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/12/15 | 2:30 PM | 120 | 2 Hrs |
| COMPLETED | BCM LIVER CTR | 08/12/15 | 2:50PM | 120 | 2 Hrs |
| COMPLETED | BCM LIVER CTR | 08/13/15 | 8:00AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/13/15 | 9:45AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/13/15 | 11:00AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/13/15 | 3:50PM | 120 | 2 Hrs |
| COMPLETED | BSLMC | 08/14/15 | 10:00AM | 240 | 4 Hrs |
| COMPLETED | OQMT | 08/14/15 | 10:30AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/14/15 | 11:10AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/14/15 | 2:00pm | 120 | 2 Hrs |
| COMPLETED | H&L | 08/17/15 | 10:00AM | 30 | 30 Min |

Exhibit 7 at 046

| COMPLETED | MD OFFICE | 08/17/15 | 10:30AM | 120 | 2 Hrs |
|-----------|-----------|----------|---------|-----|-------|
| COMPLETED | MD OFFICE | 08/17/15 | 10:45AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/17/15 | 1:00PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/17/15 | 2:20PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/17/15 | 2:30PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/18/15 | 9:15AM | 45 | 45 Min |
| COMPLETED | MD OFFICE | 08/18/15 | 10:00AM | 75 | 1.15 Min |
| COMPLETED | MD OFFICE | 08/18/15 | 10:00 AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/18/15 | 10:00 AM | 120 | 2 Hrs |
| COMPLETED | BCM LIVER CTR | 08/18/15 | 11:00AM | 120 | 2 Hrs |
| COMPLETED | BCM LIVER CTR | 08/18/15 | 12:00PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/18/15 | 2:30 PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/18/15 | 3:00 PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/19/15 | 9:00 AM | 120 | 2 Hrs |

Exhibit 7 at 047

| COMPLETED | BCM LIVER CTR | 08/19/15 | 9:30AM | 120 | 2 Hrs |
|---|---|---|---|---|---|
| COMPLETED | H&L | 08/19/15 | 10:15AM | 180 | 3 Hrs |
| COMPLETED | MD OFFICE | 08/19/15 | 1:15 PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/19/15 | 1:30 PM | 90 | 1.5 Hrs |
| COMPLETED | MD OFFICE | 08/19/15 | 3:00 PM | 90 | 1.5 Hrs |
| COMPLETED | MD OFFICE | 08/20/15 | 9:00AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/20/15 | 2:30PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/21/15 | 1:30 PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/21/15 | 1:30 PM | 90 | 1.5 Hrs |
| COMPLETED | OQMT | 08/21/15 | 2:30 PM | 90 | 1.5 Hrs |
| COMPLETED | MD OFFICE | 08/24/15 | 8:30AM | 180 | 3 Hrs |
| COMPLETED | MD OFFICE | 08/24/15 | 10:00 AM | 120 | 2 Hrs |
| COMPLETED | BSLMC | 08/24/15 | 10:30AM | 180 | 3 Hrs |
| COMPLETED | OQMT | 08/24/15 | 11:00am | 120 | 2 Hrs |

Exhibit 7 at 048

| COMPLETED | MD OFFICE | 08/24/15 | 11:20 AM | 120 | 2 Hrs |
|---|---|---|---|---|---|
| COMPLETED | MD OFFICE | 08/24/15 | 13:00 | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/24/15 | 11:20AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/24/15 | 12:40 PM | 180 | 3 Hrs |
| COMPLETED | MD OFFICE | 08/24/15 | 2:30PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/24/15 | 4:00 PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/25/15 | 9:00AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/25/15 | 10:45AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/25/15 | 12:30PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/25/15 | 12:30PM | 120 | 2 Hrs |
| COMPLETED | OQMT | 08/26/15 | 9:00AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/26/15 | 9:30AM | 120 | 2 Hrs |
| COMPLETED | H&L | 08/26/15 | 9:00AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/26/15 | 9:30AM | 120 | 2 Hrs |

Exhibit 7 at 049

| COMPLETED | BCM LIVER CTR | 08/26/15 | 9:30 | 120 | 2 Hrs |
|-----------|---------------|----------|---------|-----|-------|
| COMPLETED | SLKG | 08/26/15 | 10:00AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/26/15 | 1:00PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/26/15 | 2:30PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/27/15 | 9:00AM | 120 | 2 Hrs |
| COMPLETED | H&L | 08/27/15 | 9:00AM | 120 | 2 Hrs |
| COMPLETED | BCM LIVER CTR | 08/27/15 | 11:30AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/28/15 | 9:00AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/28/15 | 10:00 AM | 120 | 2 Hrs |
| COMPLETED | BSLMC | 08/28/15 | 10:00AM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/28/15 | 1:00PM | 120 | 2 Hrs |
| COMPLETED | MD OFFICE | 08/28/15 | 1:00PM | 120 | 2 Hrs |

Exhibit 7 at 050

## INTERPRETATIONS LOG - 03/08/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | WORK ORDER No. |
|---|---|---|---|---|---|---|---|---|---|
| 03/08/16 | 7:30AM | 2Hrs | Saudi Arabia | Arabic | | O'Quinn Medical Towers 6624 Fannin Street 9th floor Houston, TX 77030 (832) 355-3350 | Surgery with Dr. Azita Madjidi | Patient Care International | Ali Alghafilee |
| 03/08/16 | 9:00AM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2105 Houston, TX 77030 (713) 791-9494 | Evaluation with ophthalmology Dr. Mary Green | Kate | |
| 03/08/16 | 10:00AM | Please update time | Kuwait | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, Purple Elevator - B1 Houston, TX 77030 (832) 355-3350 | X-Ray | Alexandra | |
| 03/08/16 | 10:30AM | Please update time | Kuwait | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, THI Clinic Houston, TX 77030 (832) 355-3350 | Evaluation with Doctor Amit Parulekar | Alexandra | |
| 03/08/16 | 10:30AM | 2 Hrs | U.S.A. | Hindi | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-8162 | Transplant Evaluation Follow Up | Language Line Co. | 229846 |
| 03/08/16 | 11:00AM | 2 Hrs | Bolivia | Spanish | | 2491 S. Braeswood Blvd. Houston, TX 77030 (832) 355-7118 | Evaluation with Dr. Larry Steven Carpenter | Language Line Co. (Per patient's request please assign interpreter Anibal Mauricio Hernandez if possible) | 229847 |
| | 11:15AM | | Mexico | | | | | | |
| 03/08/16 | 11:30AM | 2Hrs | UAE | Arabic | | St Luke's Kirby Glen 2491 S. Braeswood Blvd, Houston TX 77030 (832) 355-7118 | Radiation Therapy with Dr. Carpenter | Patient Care International | Aala Ibrahim |
| 03/08/16 | 1:00PM | 2Hrs | UAE | Arabic | | Scurlock Tower 6560 Fannin St, Suite 1224 Houston, TX (713) 796-1200 | Evaluation with Oncologist: Dr. Luis Camacho | Patient Care International | Aala Ibrahim |

Exhibit 7 at 051

# INTERPRETATIONS LOG - 03/09/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | WORK ORDER No. |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------|
| 03/09/16 | 9:00AM | 4Hrs | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Heart & Lung Clinic Purple Elevator - 3rd Floor Houston, TX 77030 (832) 355-2285 | Lung Transplant Evaluation | Language Line Co. | 230061 |
| 03/09/16 | 9:30AM | 2Hrs | USA | Mandarin | | BCM Baylor Clinic 6620 Main St. Suite 1450 Houston, TX 77030 832-355-1471 | Evaluation Hepatology | Language Line Co. | 230062 |
| 03/09/16 | 11:00AM | Please update time | UAE | Arabic | | BCM 6620 Main St. Suite 1350 Houston, TX 77030 (713) 798-3750 | Evaluation with oncology Dr. Gustavo Rivero | Alexandra | |

Exhibit 7 at 052

# INTERPRETATIONS LOG - 03/10/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | WORK ORDER No. |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------|
| 03/10/16 | 8:00AM | 2 Hrs | Kuwait | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, Purple Elevator - 4th floor Houston, TX 77030 (832) 355-3350 | Bronchoscopy | Patient Care International | Ali Atta |
| 03/10/16 | 9:00AM | 2 Hrs | U.S.A. | Korean | | BCM, 6620 Main St., Suite 1450 Houston, TX 77030 (832) 355-5422 | Transplant Evaluation Follow Up | MasterWord | 608213 |
| 03/10/16 | 10:00AM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street 12th floor Houston, TX 77030 (832) 355-3350 | Labs | Nathale | |
| 03/10/16 | 2:30PM | 2Hrs | Saudi Arabia | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2160 Houston, TX 77030 (713) 795-0055 | Evaluation with neurology Dr. Vincenzo Virgadamo | Patient Care International | Ali Alghafilee |
| 03/10/16 | 3:45PM | 2Hrs | UAE | Arabic | | 1977 Butler Blvd. 2nd Floor Houston, TX 77030 (713) 798-6100 | Evaluation with Dr. Alice Matoba | Patient Care International | Aala Ibrahim |

Exhibit 7 at 053

# INTERPRETATIONS LOG - 03/10/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | WORK ORDER No. |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------|
| 03/10/16 | 8:00AM | 2 Hrs | Kuwait | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, Purple Elevator - 4th floor Houston, TX 77030 (832) 355-3350 | Bronchoscopy | Patient Care International | Ali Atta |
| 03/10/16 | 9:00AM | 2 Hrs | U.S.A. | Korean | | BCM, 6620 Main St., Suite 1450 Houston, TX 77030 (832) 355-5422 | Transplant Evaluation Follow Up | MasterWord | 608213 |
| 03/10/16 | 10:00AM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street 12th floor Houston, TX 77030 (832) 355-3350 | Labs | Nathale | |
| 03/10/16 | 2:30PM | 2Hrs | Saudi Arabia | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2160 Houston, TX 77030 (713) 795-0055 | Evaluation with neurology Dr. Vincenzo Virgadamo | Patient Care International | Ali Alghafilee |
| 03/10/16 | 3:45PM | 2Hrs | UAE | Arabic | | 1977 Butler Blvd. 2nd Floor Houston, TX 77030 (713) 798-6100 | Evaluation with Dr. Alice Matoba | Patient Care International | Aala Ibrahim |

Exhibit 7 at 054

# INTERPRETATIONS LOG – 03/16/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | WORK ORDER No. |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------|
| 03/16/16 | 8:30AM | Please update time | Mexico | Spanish | | O'Quinn Medical Towers 6624 Fannin Street 10th floor International Services Houston, TX 77030 (832) 355-3350 | US Breast BX | Raquel | |
| 03/16/16 | 10:00 | 20 min | USA | Spanish | | Baylor St. Luke's Medical Center 6720 Bertner Ave. Room 1227 Houston, TX 77030 832 355 9314 | Discharge | Veronica | |
| 03/16/16 | 11:20AM | 2 Hrs | UAE | Arabic | | BCM 6620 Main St. Suite 1350 Houston, TX 77030 (713) 798-3750 | Evaluation with oncology Dr. Gustavo Rivero | Patient Care International | Ali Alghafilee |
| 03/16/16 | 2:00PM | 2 Hrs | Qatar | Arabic | | BCM 6620 Main St., Suite 1350 Houston, Texas 77030 713-798-3750 | Evaluation with Oncologist Dr. Anita Sabichi | Patient Care International | Ali Atta |

Exhibit 7 at 055

## INTERPRETATIONS LOG - 03/29/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | WORK ORDER No. |
|---|---|---|---|---|---|---|---|---|---|
| 03/29/16 | 8:00AM | 2Hrs | Honduras | Spanish | | O'Quinn Medical Towers 6624 Fannin Street International Services Houston, TX 77030 (832) 355-3350 | Health check | Language Line Co. | 233633 |
| 03/29/16 | 9:00AM | Please update time | Qatar | Arabic | | Scurlock Tower 6560 Fannin St, Suite 1224 Houston, TX (713) 796-1200 | Chemotherapy | Alexandra | |
| 03/29/16 | 11:00AM | 2Hrs | Mexico | Spanish | | 2491 S. Braeswood Blvd. Houston, TX 77030 (832) 355-7118 | Evaluation with Dr. Larry Steven Carpenter | Language Line Co. (Per patient's request please assign interpreter Anibal Mauricio Hernandez if possible) | 233634 |
| 03/29/16 | 11:00AM | Please update time | Saudi Arabia | Arabic | | O'Quinn Medical Towers 6624 Fannin Street 1st floor International Services Houston, TX 77030 (832) 355-3350 | MRI Spine | Alexandra | |
| 03/29/16 | 12:30PM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2260 Houston, TX 77030 (713) 800-6212 | Evaluation with endocrinologist Dr. Medhavi Jogi | Alexandra | |
| 03/29/16 | 1:00PM | 2Hrs | UAE | Arabic | | BCM 6620 Main St. Suite 1320 Houston, TX 77030 (713) 756-8555 | Evaluation with Dr. Elizabeth Bonefas | Patient Care International | Aala Ibrahim |
| 03/29/16 | 3:00PM | Please update time | Saudi Arabia | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2380 Houston, TX 77030 Phone: (832) 355-3350 | Evaluation with endogrinologist Dr. Cristina Boccalandro | Alexandra | |

Exhibit 7 at 056

# INTERPRETATIONS LOG - 04/14/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | WORK ORDER No. |
|---|---|---|---|---|---|---|---|---|---|
| 04/14/16 | 10:00AM | Please update time | Kuwait | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, Purple Elevator - 4th Floor Houston, TX 77030 (832) 355-3350 | Broncoscopy | Ihab | |
| 04/14/16 | 10:45AM | Please update time | Saudi Arabia | Arabic | | BCM 6620 Main St., Suite 1450 Houston, Texas 77030 (832) 355-1400 | Evaluation with Dr. Saira Khaderi | Alexandra | |
| 04/14/16 | 1:15PM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 1240 Houston, TX 77030 | Evaluation with Dr. Bindu J. Abraham | Alexandra | |
| 04/14/16 | 3:00PM | Please update time | Saudi Arabia | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2180 Houston, TX 77030 (713) 790-1800 | Evaluation with Dr. Irving Fishman | Alexandra | |

Exhibit 7 at 057

# INTERPRETATIONS LOG - 04/20/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | WORK ORDER No. |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------|
| 04/20/16 | 8:30AM | Please update time | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Heart & Lung Clinic Purple Elevator - 3rd Floor Houston, TX 77030 (832) 355-9346 | LVAD Evaluation | Veronica | |
| 04/20/16 | 10:30AM | 2 Hrs. | Qatar | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 1720 Houston, TX 77030 (713) 797-0200 | Evaluation with cardiologist Dr. Sayed F. Feghali | Patient Care International | Lina Moghrabi |
| 04/20/16 | 12:00PM | 2Hrs | U.S.A. | Burmese | | St. Luke's Hospital 6720 Bertner Avenue, Purple Elevator 7th floor 7s1- bed 7 Houston TX 77030 832-355-6710 | Family meeting with physicians | Language Line Co. | 237697 |
| 04/20/16 | 3:30PM | 2 Hrs. | Qatar | Arabic | | BCM 6620 Main St., Suite 1350 Houston, Texas 77030 713-798-3750 | Evaluation with Oncologist Dr. Anita Sabichi | Patient Care International | Aala Ibrahim |

Exhibit 7 at 058

## INTERPRETATIONS FOR – 05/02/2016

| DATE | TIME | LENGTH | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | Interpreter Feedback |
|------|------|--------|----------|------|---------------|---------|-------------|---------------------|
| 05/02 | 9:30AM | 2Hrs | Spanish | | BCM, 6620 Main St., Suite 1450 Houston, TX 77030 (832) 355-5422 | New Hepatology Evaluation | Universal pharmaceuticals LLC Confirmed By Walaa A. Moussa | Not required |
| 05/02 | 10:00AM | 2Hrs | Arabic | | OQMT 6624 Fannin St., Suite 1720 Houston, Texas 77030 (832) 355-3350 | CRD Evaluation | Ihab | Staff |
| 05/02 | 10:30AM | 2Hrs | Spanish | | BCM, 6620 Main St., Suite 1450 Houston, TX 77030 (832) 355-5422 | New Hepatology Evaluation | Universal pharmaceuticals LLC Confirmed By Walaa A. Moussa | Not required |

Exhibit 7 at 059

## INTERPRETATIONS LOG - 05/17/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 05/17/16 | 8:15AM | 2 Hrs. | Qatar | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | US Abdomen and Labs | Mohamed Al Amin | Yes, please submit one after the appt. |
| 05/17/16 | 10:00AM | 2Hrs. | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, 14th floor yellow elevators, room 1414 Houston TX 77030 832-355-9008 | Heart Transplant evaluation | Claudia | Not required |
| 05/17/16 | 10:45AM | Please update time | Kuwait | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 1710 Houston, TX 77030 (713) 796-1115 | Evaluation with Dr. Maher Nasser | Ihab | |
| 05/17/16 | 11:00AM | 2Hrs | Qatar | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2260 Houston, TX 77030 (713) 800-6212 | Evaluation with endocrinologist Dr. Medhavi Jogi | Nadeen | Yes, please submit one after the appt. |
| 05/17/16 | 11:00AM | 2Hrs | Saudi Arabia | Arabic | | 7200 Cambridge St. 10th floor Housotn, TX 77030 (713) 798-4001 | Evaluation with Dr. Catherine Palisch | Omer | Yes, please submit one after the appt. |
| 05/17/16 | 11:00AM | 2Hrs | UAE | Arabic | | BCM 6620 Main St., Suite 1350 Houston, Texas 77030 713-798-3750 | Chemo | Zaynab | Yes, please submit one after the appt. |
| 05/17/16 | 11:00AM | 1Hr | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, 17th floor yellow elevators, room 1754 Houston TX 77030 832-355-6281 | Speech Therapy | Ernesto | Not required |
| 05/17/16 | 1:00PM | 2Hrs | UAE | Arabic | | St Luke's Kirby Glen 2491 S. Braeswood Blvd, Houston TX 77030 (832) 355-7118 | Radiation Therapy | Zaynab | Yes, please submit one after the appt. |
| 05/17/16 | 1:45PM | 2Hrs | Kuwait | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2380 Houston, TX 77030 713 790-1790 | Evaluation with Dr. Alan Hoffman | Noor Hadi | Yes, please submit one after the appt. |
| 05/17/16 | 3:00PM | 2 Hrs | Saudi Arabia | Arabic | | 7200 Cambridge St. 10th floor, Suite 10B Housotn, TX 77030 (713) 986-5790 | Biopsy | Hossam | Yes, please submit one after the appt. |
| 05/17/16 | 3:45PM | 2 Hrs. | Qatar | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2260 Houston, TX 77030 (713) 800-6212 | Evaluation with endocrinologist Dr. Fareed Elhaj | Ahmed Fadel | Yes, please submit one after the appt. |

Exhibit 7 at 060

# INTERPRETATIONS LOG - 05/26/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 05/26/16 | 8:30AM | 2 Hrs | Saudi Arabia | Arabic | | 7200 Cambridge St. 10th floor, Suite 10B Housotn, TX 77030 (713) 986-5790 | Evaluation with Dr. Seth Lerner | Ahmad Ayad | Yes, please submit one after the appt. |
| 05/26/16 | 10:00AM | 2Hrs | Kuwait | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, THI Clinic Houston, TX 77030 (832) 355-3350 | Evaluation with Dr. Charles Hallman | Nadeen | Yes, please submit one after the appt. |
| 05/26/16 | 10:30AM | 2 Hrs | U.S.A. | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-4696 | Evaluation Hepatology | Ernesto | Not required |
| 05/26/16 | 11:00AM | 2 Hrs | Qatar | Arabic | | BCM, 6620 Main St, Suite 1350 Houston, TX 77030 (713) 798-7348 | Evaluation with Dr. Lisa Haubert | Hossam | Yes, please submit one after the appt. |
| 05/26/16 | 1:00PM | 2Hrs | UAE | Arabic | | St Luke's Kirby Glen 2491 S. Braeswood Blvd, Houston TX 77030 (832) 355-7118 | Radiation Therapy | Zaynab | Yes, please submit one after the appt. |
| 05/26/16 | 3:30PM | 2Hrs | UAE | Arabic | | 7200 Cambridge St. 1st floor Houston, TX 77030 (713) 798-7246 | MRI | Noor | Yes, please submit one after the appt. |

Exhibit 7 at 061

| NAME | LOCATION | DEPARTMENT REQUESTING | CONTACT NAME | PHONE | SERVICE |
|---|---|---|---|---|---|
| ███████ | THI | THI | Dr. Reul | 54965 | Consultation |
| | THI | THI | Dr. Livesay | 54965 | Consultation |
| | SLEH, B1 | Neuroangio | Dr. Mitchell/ Mawad | 54965 | Update/consent forms |
| | SLMC, 6th Twr | 6th Outpatient | Nurse & Anesthesia | 53346 | H&P, consents, general questions |
| | SLMC, CV Area | Anesthesia | | | General questions |
| | SLKG | Cancer Center | Sirley | 57210 | Consultation |
| | SLMC, 20TH TWR | Nurse | Betty | 54204 | Radiation information |
| | BCM, Liver Center | Liver Center | Nadine | 55829 | Clinic |
| | BCM, Liver Center | Liver Center | Belen | 51471 | Appointment w/Dr. Vierling |
| | BCM, Liver Center | Liver Center | O'Neshia | | Appointment w/Dr. Stribling |
| | SLMC, 6CA | Nurse | | 59610 | General questions |
| | SLMC, 7S1 | Nurse | | 56710 | Consent forms |
| | SLMC, 7CA | Nurse | | | update |
| | SLMC, 6CA | Nurse/Social Wrkr | | 59610 | General questions |
| | OQMT, 12th Floor - Preops | Nurse | Rosalina | 53870 | |
| | BCM, Liver Center | Liver Center | Belen | 51471 | Appointment w/Dr. Prasun Jalal |
| | SLMC, H&L | H&L | | | Work transplant evaluation |
| | SLKG | Cancer Center | Troy | 57200 | Work transplant evaluation |
| | OQMT, 11th Floor | Non invasive Card | | | |

Exhibit 7 at 062

| | | | | |
|---|---|---|---|---|
| SLMC, CV Area | CV Nurse Liason | | | Update |
| SLMC, CV Area | CV Nurse Liason | | | Update |
| SLMC, CV Area | CV Nurse Liason | | | Update |
| BCM, Liver Center | Liver Center | Oneisha | O'Neshia | APT. Info |
| SLMC, 6th Twr | Nurse | | | P&H + consents |
| SLMC, CV Area | Nurse | | | |
| SLMC, CV Area | Nurse | | | Instructions |
| BCM, Liver Center | Liver Center | Belen | 51471 | Consultation with Dr. Khozema Hussain |
| THI | Nurse | Briana | 54965 | Consultation with Dr. Ott |
| SLMC, 6CA | Nurse/Social Wrkr | | 59610 | |
| SLMC, B1 | Radiology | Susan Hill/ Front Desk | 54112 /57082 | Consultation for uterine Fibroids |
| BCM, Liver Center | Liver Center | Belen | 51471 | Consultation with Dr. John Vierling |
| BCM, Liver Center | Liver Center | Micheyl Price | 58427 | Transplant evaluation work up |
| SLMC, 11th Floor | Nurse/Dietitian | | | Class |
| SLMC, CV Area | CV Holding | Mary | 58498 | Anestesia Eval |
| SLMC, CV Area | CV Recv 2/Doctor | | | Plan of care |
| SLMC, 9th Floor | Doctor | Del Prete | 54094 | consultation |
| SLMC, 11th Floor | Nurse | | 54114 | D/C |
| SLMC, Radiology | LabTech/ Front Desk | | | Filling out forms |

Exhibit 7 at 063

| | | | | |
|---|---|---|---|---|
| SLMC, Radiology | Tech | | | Instructions |
| SLMC, 9th Floor | Doctor | Del Prete | 54094 | consultation |
| SLMC, 7CB | Nurse | Luba | 59720 | Consent forms |
| BCM, Liver Center | Liver Center | Belen | 51471 | Consultation w/ Dr. Rise Stribling |
| BCM, Liver Center | Liver Center | Micheyl Price | 58427 | Transplant evaluation work up |
| BCM, Liver Center | Liver Center | Carla A Jordan | 56613/51437 | Follow up appointment w/Dr. Goss |
| SLMC, OR | Doctor | Del Prete | 54094 | Surgery Updte |
| BCM, Liver Center | Liver Center | Belen | 51471 | Consultation w/ Dr. Gagan Sood |
| BCM, Liver Center | Liver Center | Belen | 51471 | Consultation w/Dr. Norman Sussman |
| SLMC, 6CA | Nurse/Doctor | | | Update |
| SLMC, 21th Tower | Doctor | | | Update |
| SLMC, 7S2 | Sood | Felicia | 56720 | Update |
| SLMC, 7S2 | MD | Charles | 56720 | Transplant assessment |
| OQMT, 9th Floor | Pre-op | Chesney | 58040 | Clinical Info |
| SLKG | Cancer Center | Troy | 57200 | Work transplant evaluation |
| SLMC, 7S2 | Doctor | | 56720 | Update |
| SLMC, 7S2 | Social Worker | | | Transplant assessment |

Exhibit 7 at 064

| | | | | | |
|---|---|---|---|---|---|
| ████████ | OQMT, 9th Floor | Post-Op/9th floor | Dorica | 58051 | MED/Eval |
| | SLMC, 7S1 | Nurse | Katrina | | PT wants to leave AMA |
| | SLMC, 21th Tower | Doctor | Zindane | | Update |
| | SLMC, 21th Tower | Doctor | Goss | | Update |
| | SLMC, 21th Tower | Doctor | Endocr | | Update |
| | OQMT, 9th Floor | Nurse | Dorica | 58051 | Go over results |
| | SLMC, 14th Tower | Nurse | | | Consent forms |
| | SLMC, CV Area | | Felicia | 56720 | Update |
| | SLMC, 7CB | Nurse | | | Family meeting |
| | SLMC, CV Area | | | | Update |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Exhibit 7 at 065

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Exhibit 7 at 066

## INTERPRETATIONS LOG - 06/09/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|---------------------|
| 06/09/16 | 9:30AM | 2 Hrs | U.S.A. | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1437 | Hepatology Evaluation | Claudia | Not required |
| 06/09/16 | 1:00PM | 2Hrs | UAE | Arabic | | St Luke's Kirby Glen 2491 S. Braeswood Blvd, Houston TX 77030 (832) 355-7118 | Radiation Therapy | Zaynab | Yes, please submit one after the appt. |
| 06/09/16 | 1:30PM | 2Hrs | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2380 Houston, TX 77030 713 790-1790 | Evaluation with Dr. Alan Hoffman | Ihab | |
| 06/09/16 | 2:45PM | 2Hrs | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 1240 Houston, TX 77030 (832)-355-5575 | Evaluation with Dr. Bindu Abraham | Nadeen | Yes, please submit one after the appt. |
| 06/09/16 | 3:25PM | 2Hrs | Kuwait | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2380 Houston, TX 77030 (713) 800-6212 | Evaluation with Dr. Crsitina Boccalandro | Ahmed Ayad | Yes, please submit one after the appt. |

Exhibit 7 at 067

## INTERPRETATIONS LOG - 06/13/2016

| DATE | TIME | LENGTH | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|----------|------|---------------|---------|-------------|----------------------|
| 06/13/16 | 7:00AM | 2Hrs | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, THI Clinic Houston TX 77030 832-355-3350 | Evaluation with Dr. David Ott | Ahmed Ayad | Yes, please submit one after the appt. |
| 06/13/16 | 9:00AM | 2Hrs | Taiwanese | | St. Luke's Hospital 6720 Bertner Avenue, Patietn Services Suite P159 Houston TX 77030 | Please look for Mrs. Mary B. Russell | Laurence | Not required |
| 06/13/16 | 9:30AM | 2 Hrs | Mandarin | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Evaluation Hepatology | Pieyl | Not required |
| 06/13/16 | 10:30AM | 2 Hrs | Burmese | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-4696 | Evaluation Hepatology | Nu | Not required |
| 06/13/16 | 10:45AM | 2 Hrs | Arabic | | 7200 Cambridge St. 10th floor, suite 10A Housotn, TX 77030 (713) 986-5794 | Evaluation with Dr. Melvyn Harrington | Noha | Yes, please submit one after the appt. |
| 06/13/16 | 1:00PM | 2Hrs | Arabic | | St Luke's Kirby Glen 2491 S. Braeswood Blvd, Houston TX 77030 (832) 355-7118 | Radiation Therapy | Zaynab | Yes, please submit one after the appt. |

Exhibit 7 at 068

# INTERPRETATIONS LOG - 06/15/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 06/15/16 | 9:00AM | 2 Hrs | Saudi Arabia | Arabic | | 7200 Cambridge St. 10th floor, Suite 10B Housotn, TX 77030 (713) 986-5790 | Evaluation with Dr. Seth Lerner | Ahmed Ayad | Yes, please submit one after the appt. |
| 06/15/16 | 9:00AM | 2Hrs | U.S.A. | Taiwanese | | St. Luke's Hospital 6720 Bertner Avenue, Patietn Services Suite P159 Houston TX 77030 | Please look for Mrs. Mary B. Russell | Laurence | Not required |
| 06/15/16 | 9:00AM | 2 Hrs | U.S.A. | Vietnamese | | BCM, 6620 Main St., Suite 1450 Houston, TX 77030 (832) 355-1435 | Evaluation Hepatology | Phan | Not required |
| 06/15/16 | 1:00PM | 2Hrs | UAE | Arabic | | St Luke's Kirby Glen 2491 S. Braeswood Blvd, Houston TX 77030 (832) 355-7118 | Radiation Therapy | Zaynab | Yes, please submit one after the appt. |
| 06/15/16 | 4:30PM | 2 Hrs. | Qatar | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2260 Houston, TX 77030 (713) 800-6212 | Evaluation with endocrinologist Dr. Fareed Elhaj | Hossam | Yes, please submit one after the appt. |

Exhibit 7 at 069

# INTERPRETATIONS LOG - 06/22/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|---|---|---|---|---|---|---|---|---|---|
| 06/22/16 | 7:30AM | 2 Hrs | Saudi Arabia | Arabic | | 7401 S. Main St. Housotn, TX 77030 (713) 799-2300 | Evaluation with Dr. Holly Jones | Ahmed Ayad | Yes, please submit one after the appt. |
| 06/22/16 | 12:45PM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | MRI | Ihab | |
| 06/22/16 | 1:00PM | 2Hrs | UAE | Arabic | | St Luke's Kirby Glen 2491 S. Braeswood Blvd, Houston TX 77030 (832) 355-7118 | Evaluation/ Radiation Therapy with Dr. Jhaveri Paven | Zaynab | Yes, please submit one after the appt. |
| 06/22/16 | 1:20PM | 2Hrs | Qatar | Arabic | | Scurlock Tower 6560 Fannin St, Suite 1224 Houston, TX (713) 796-1200 | Evaluation with Oncologist: Dr. Luis Camacho | Rehab | Yes, please submit one after the appt. |
| 06/22/16 | 1:30PM | 2Hrs | Kuwait | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2105 Houston, TX 77030 (713) 791-9494 | Evaluation with ophthalmology Dr. Lee | Mohamed | Yes, please submit one after the appt. |
| 06/22/16 | 4:30PM | 2Hrs | Qatar | Arabic | | 6620 Main St. Suite 1225 Houston, TX 77030 (713) 798-2400 | Evaluation with Dr. Marica Katz | Nadeen | Yes, please submit one after the appt. |

Exhibit 7 at 070

## INTERPRETATIONS LOG - 08/15/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 08/15/16 | 7:30AM | 3 Hrs | USA | Mandarin | | BSLMC – Cath Lab 6720 Bertner Av. 6Flr. Houston, TX 77030 713-798-7852 | Consents and updates [Marichu] | Language Line Co. 259452 Iris Wei | Not required |
| 08/15/16 | 8:00AM | 2 Hrs | USA | Vietnamese | | BCM – Liver Center 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Evaluation Hepatology [Belen Ramirez] | Language Line Co. 259453 Jacqueline Bui | Not required |
| 08/15/16 | 9:30AM | 2 Hrs | USA | Spanish | | BCM – Liver Center 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Evaluation Hepatology [Belen Ramirez] | Language Line Co. 259454 Gabriela Gubinelli | Not required |
| ~~08/15/16~~ | ~~10:00AM~~ | ~~2 Hrs.~~ | ~~Qatar~~ | ~~Arabic~~ | | ~~St Luke's Kirby Glen 2457 S. Braeswood Blvd. Houston TX 77030 (832) 355-7100~~ | ~~Brain MRI Timothy Wagner~~ | ~~Universal Medical Svcs~~ | ~~Yes, please submit one after the appt.~~ |
| 08/15/16 | 1:00PM | 2 Hrs | Kuwait | Arabic | | OQMT 6624 Fannin St. Suite 140 International Patient Center Houston, TX 77030 (832) 355-3350 | Diabetes Education Dr. Boccalandro | Universal Medical Svcs. Hassan | Yes, please submit one after the appt. |
| 08/15/16 | 1:00PM | 2 Hrs | Kuwait | Arabic | | 7200 Cambridge St. 9th Flr. Houston, TX 77030 (713) 798-2273 | Evaluation Dr. Alicia Goldman | Universal Medical Svcs Ahmed | Yes, please submit one after the appt. |
| 08/15/16 | 1:30PM | 2 Hrs | UAE | Arabic | | OQMT 6624 Fannin St. Suite 2380 Houston, TX 77030 (713) 790-1790 | Evaluation Dr. Alan Hoffman | Universal Medical Svcs. Hossam | Yes, please submit one after the appt. |
| 08/15/16 | 2:00PM | 2 Hrs | Qatar | Arabic | | OQMT 6624 Fannin St. Suite 2380 Houston, TX 77030 (713) 790-1790 | Evaluation Dr. Alan Hoffman | Staff Nathale | |
| 08/15/16 | 2:45PM | 2 Hrs | Qatar | Arabic | | OQMT 6624 Fannin St. Suite 2380 Houston, TX 77030 (713) 790-1790 | Evaluation Dr. Alan Hoffman | Staff Nathale | |

Exhibit 7 at 071

# INTERPRETATIONS LOG - 09/07/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|---|---|---|---|---|---|---|---|---|---|
| 09/07/16 | 6:00AM | 2Hrs | UAE | Arabic | | St. Luke's Hospital 6720 Bertner Avenue 2nd floor purple elev. Houston, TX 77030 (832) 355-3350 | AVR Surgery | Hassan | Yes, please submit one after the appt. |
| 09/07/16 | 10:00AM | 2Hrs | UAE | Arabic | | BCM 6620 Main St. Suite 1350 Houston, TX 77030 (713) 798-3750 | Labs and Evaluation with oncology Dr. Gustavo Rivero | Hossam | Yes, please submit one after the appt. |
| 09/07/16 | 4:00PM | Please update time | Kuwait | Arabic | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1400 | Evaluation with Dr. Ruth Wintz | Ihab | |

Exhibit 7 at 072

# INTERPRETATIONS FOR TUESDAY 09/20/16

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|---|---|---|---|---|---|---|---|---|---|
| 09/20/16 | 7:00AM | 4Hrs | Saudi Arabia | Arabic | | Texas Heart Institute 6720 Bertner Av. Houston, TX 77030 (832) 355-3350 | Labs, CT, X-Ray, Echo, Spirometry and Evaluation with Dr. Parulekar | Nadeen | Yes, please submit one after the appt. |
| 09/20/16 | 10:00AM | 2Hrs | Kuwait | Arabic | | St. Luke's Hospital 6720 Bertner Av., 3rd floor purple elev. Houston, TX 77030 (832) 355-3350 | Surgery Dr. Irving Fishman | Hassan | Yes, please submit one after the appt. |
| 09/20/16 | 10:20AM | *Please update time | Oman | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2380 Houston, TX 77030 (713) 800-6212 | Evaluation with Dr. Cristina Boccalandro | Ihab | |
| 09/20/16 | 1:00PM | 3Hrs | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Evaluation with Dr. James Livesay followed by evaluation with Dr. Zvonimir Krajcer | Alexandra | |
| 9/20/16 | 1:30PM | 2Hrs | Qatar | Arabic | | O'Quinn Medical Towers 6624 Fannin Street 9th Floor. Houston, TX 77030 (713) 800-6212 | EGD by Dr. Mohamed Othman | Nathale | |
| 09/20/16 | 1:50PM | 2Hrs | Kuwait | Arabic | | 7200 Cambridge St. 10th floor Houston, TX 77030 (713) 986-5590 | Evaluation with Dr. Theodore Shybut | Ahmed Ali | Yes, please submit one after the appt. |
| 09/20/16 | 2:45PM | 2Hrs | Kuwait | Arabic | | 6620 Main St., Suite 1275 Houston, TX 77030 (832) 355-3350 | Labs + X-Ray Then evaluation by Dr. Sugarbaker at Suite 1325. | Nadeem | Yes, please submit one after the appt. |

Exhibit 7 at 073

# INTERPRETATIONS LOG - 09/21/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 09/21/16 | 9:45AM | 2Hrs | Qatar | Arabic | | 7200 Cambridge Suite A10 Houston, TX 77030 (713) 798-0950 | Evaluation with Dr. Mohamed Othman | Nadeen | Yes, please submit one after the appt. |
| 09/21/16 | 10:30AM | 30min | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Yellow elevators, 17th floor Room 1722 Houston, TX 77030 (832) 355-4174 | Speech Therapy | Atala | |
| 09/21/16 | 11:00AM | 1Hr | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Yellow elevators, 17th floor Room 1747 Houston, TX 77030 (832) 355-4174 | Speech Therapy | Atala | |
| 09/21/16 | 12:00PM | Please update time | Kuwait | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 1400 Houston, TX 77030 (713) 795-5511 | Evaluation with Dr. Ruth Wintz | Ihab | |
| 09/21/16 | 1:00PM | 1Hr | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Yellow elevators, 17th floor Room7s1-3 Houston, TX 77030 (832) 355-6710 | Family meeting | Atala | |
| 09/21/16 | 2:00pm | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2780 Houston, TX 77030 (832) 355-3350 | Evaluation with Dr. Zvonimir Krajcer | Alexandra | |

Exhibit 7 at 074

# INTERPRETATIONS LOG - 09/26/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 09/26/16 | 7:30AM | 2 Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Evaluation Hepatology | 267877 | Not required |
| 09/26/16 | 8:30AM | 2 Hrs | U.S.A. | Korean | | BCM, 6620 Main St., Suite 1450 Houston, TX 77030 (832) 355-5422 | Transplant Evaluation Follow Up | Leon | Not required |
| 09/26/16 | 9:15AM | Please update time | Kuwait | Arabic | | BCM 6620 Main St. Suite 1350 Houston, TX 77030 (713) 798-3750 | Evaluation with Dr. Jun Zhang | Kate | |
| 09/26/16 | 9:30AM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2780 Houston, TX 77030 (832) 355-3350 | Evaluation with Dr. Zvonimir Krajcer | Ihab | |
| 09/26/16 | 11:00AM | 1Hr | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Yellow elevators, 17th floor Room 1747 Houston, TX 77030 (832) 355-4174 | Speech Therapy | Atala | |
| 09/26/16 | 4:00PM | Please update time | Kuwait | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2560 Houston, TX 77030 (713) 796-0062 | Evaluation with Dr. Brian Douglas | Ihab | |

Exhibit 7 at 075

## INTERPRETATIONS LOG – 09/27/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|---|---|---|---|---|---|---|---|---|---|
| 09/27/16 | 6:00AM | 2Hrs | Qatar | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, Green elevators, 6th floor Houston, TX 77030 (832) 355-3350 | Heart Cath | Nadeen | Yes, please submit one after the appt. |
| 09/27/16 | 8:30AM | 2 Hrs | U.S.A. | Mandarin | | BCM, 6620 Main St., Suite 1450 Houston, TX 77030 (832) 355-2639 | Transplant Follow up | 268253 | Not required |
| 09/27/16 | 9:30AM | 2Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-8162 | Liver Transplant evaluation | 268255 | Not required |
| 09/27/16 | 9:30AM | 30min | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Yellow elevators, 17th floor Room 1746 Houston, TX 77030 (832) 355-4174 | Speech Therapy | Atala | |
| 09/27/16 | 11:00AM | 2 Hrs | U.S.A. | Mandarin | | BCM, 6620 Main St., Suite 1450 Houston, TX 77030 (832) 355-4393 | Transplant Follow up | 268258 | Not required |
| 09/27/16 | 11:00AM | 1Hr | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Yellow elevators, 17th floor Room 1747 Houston, TX 77030 (832) 355-4174 | Speech Therapy | Atala | |
| 09/27/16 | 11:30AM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2780 Houston, TX 77030 (832) 355-3350 | Evaluation with Dr. Alberto Lopez | Alexandra | |
| 09/27/16 | 1:00PM | Please update time | Oman | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 1480 Houston, TX 77030 (713) 795-5343 | Evaluation with Dr. Samuel Weber | Ihab | |
| 09/27/16 | 1:00PM | 2Hrs. | Qatar | Arabic | | 7200 Cambridge St. Suite 10A Houston, TX 77030 (713) 798-7246 | Evaluation with Dr. Brian Bruel | Nadeen | Yes, please submit one after the appt. |

Exhibit 7 at 076

# INTERPRETATIONS LOG – 09/28/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|---|---|---|---|---|---|---|---|---|---|
| 09/28/16 | 10:00AM | 2 hrs | Saudi Arabia | Arabic | | St Luke's Kirby Glen 2457 S. Braeswood Blvd, Houston TX 77030 (832) 355-7119 | IVIg Infusion | Nadeen | Yes, please submit one after the appt. |
| 09/28/16 | 9:00AM | 2 Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Evaluation Hepatology | 268490 | Not required |
| 09/28/16 | 11:00AM | 1Hr | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Yellow elevators, 17th floor Room 1747 Houston, TX 77030 (832) 355-4174 | Speech Therapy | Atala | |
| 09/28/16 | 1:00PM | 2Hrs | Kuwait | Arabic | | 7200 Cambridge St. 10th floor Houston, TX 77030 (713) 986-5590 | Evaluation with Dr. Theodore Shybut | Hossam | Yes, please submit one after the appt. |
| 09/28/16 | 3:00PM | 2Hrs | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, 7 Cooley B, 27 Houston, TX 77030 (832) 355-2201 | Family Meeting with physician | Sara Och | Not required |
| 09/28/16 | 3:00PM | 2Hrs | UAE | Arabic | | BCM 6620 Main St., Suite 1225 Houston, TX 77030 (713) 798-2545 | Evaluation with Dr. Yochai Birnbau | Zaynab | Yes, please submit one after the appt. |

Exhibit 7 at 077

## INTERPRETATIONS LOG - 10/04/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/16 | 9:30AM | Please update time | Kuwait | Arabic | | BCM, 6620 Main St., Suite 1325 Houston, TX 77030 (832) 355-3154 | Evaluation with Dr. David Sugarbaker | Kate | |
| 10/04/16 | 9:30AM | Please update time | Kuwait | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, THI Clinic Houston, TX 77030 (832) 355-4925 | Labs, Spirometry, X-Ray, and Evaluation with Dr. Amit Parulekar | Ihab | |
| 10/04/16 | 10:30AM | 30min | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Yellow elevators, 17th floor Room 1746 Houston, TX 77030 (832) 355-4174 | Speech Therapy | Atala | |
| 10/04/16 | 11:00AM | Please update time | Qatar | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Labs | Alexandra | |
| 10/04/16 | 11:30AM | 2 Hrs | Kuwait | Arabic | | BCM 6620 Main St. Suite 1350 Houston, TX 77030 (713) 798-3750 | Evaluation with Dr. Jun Zhang | Nadeen | Yes, please submit one after the appt. |
| 10/04/16 | 12:15PM | Please update time | Qatar | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 1720 Houston, TX 77030 (713) 797-0200 | Evaluation with Dr. Sayed Feghali | Alexandra | |
| 10/04/16 | 1:00PM | 2Hrs | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Evaluation with Dr. James Livesay | Ihab | |
| 10/04/16 | 1:00PM | 2Hrs | Qatar | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Doppler US | Zainab | Yes, please submit one after the appt. |
| 10/04/16 | 1:00PM | 2Hrs | USA | Vietnamese | | St. Luke's Hospital 6720 Bertner Avenue, Yellow elevators, 12th floor Room 1206 Houston, TX 77030 (832) 355-9345 | LVAD Training | 269633 | Not required |
| 10/04/16 | 1:15PM | 2Hrs | UAE | Arabic | | BCM 6620 Main St. Suite 1350 Houston, TX 77030 (713) 798-3750 | Injection | Zaynab | Yes, please submit one after the appt. |
| 10/04/16 | 2:45PM | Please update time | Saudi Arabia | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 1240 Houston, TX 77030 (832) 355-5575 | Evauation with Dr. Rupal Mathur | Alexandra | |

Exhibit 7 at 078

## INTERPRETATIONS LOG - 10/05/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 10/05/16 | 8:00AM | 4 Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-4393 | Transplant Evaluation | 269826 | Not required |
| 10/05/16 | 8:00AM | 2Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-4393 | Liver Transplant evaluation follow-up | 269827 | Not required |
| 10/05/16 | 9:00AM | 2 Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1432 | Kidney Transplant Evaluation | 269829 | Not required |
| 10/05/16 | 9:00AM | 2 Hrs. | USA | Mandarin | | 2457 S. Braeswood Blvd. Houston, TX 77030 (832) 355-7119 | Infusion | 269831 | Not required |
| 10/05/16 | 10:00AM | Please update time | Qatar | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, 2nd floor purple elev. Houston, TX 77030 (832) 355-3350 | Surgery | Kate | |
| 10/05/16 | 10:30AM | 2 Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-4696 | Evaluation Hepatology | 269832 | Not required |
| 10/05/16 | 11:00AM | 2 Hrs. | USA | Mandarin | | BCM 6620 Main St. Suite 1350 Houston, TX 77030 (713) 798-3750 | Labs and Evaluation with oncology Dr. Gustavo Rivero | 269835 | Not required |
| 10/05/16 | 11:00AM | 2 Hrs. | UAE | Arabic | | BCM 6620 Main St. Suite 1325 Houston, TX 77030 (713) 798- 3020 | Evaluation with Dr. George Letsou | Hossam | Yes, please submit one after the appt. |
| 10/05/16 | 11:00AM | Please update time | Qatar | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Mammogram | Alexandra | |
| 10/05/16 | 11:00AM | Please update time | Kuwait | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Echo | Ihab | |
| 10/05/16 | 1:00PM | 2 Hrs | Kuwait | Arabic | | 2457 S. Braeswood Blvd. Houston, TX 77030 (832) 355-7119 | Infusion | Zaynab | Yes, please submit one after the appt. |

Exhibit 7 at 079

## INTERPRETATIONS LOG - 10/07/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|---------------------|
| 10/07/16 | 9:00AM | Please update time | Kuwait | Arabic | | BCM, 6620 Main St., Suite 1325 Houston, TX 77030 (832) 355-3154 | Evaluation with Dr. David Sugarbaker | Kate | |
| 10/07/16 | 9:00AM | 2 Hrs. | USA | Mandarin | | 2457 S. Braeswood Blvd. Houston, TX 77030 (832) 355-7119 | Infusion | 270271 | Not required |
| 10/07/16 | 9:00AM | 2 Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Evaluation Hepatology | 270417 | Not required |
| 10/07/16 | 9:45AM | 2Hrs | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Heart and Lung Clinic 3rd floor green elev Houston TX 77030 832-355-9029 | Evaluation at Heart and Lung Clinic | 270278 | Not required |
| 10/07/16 | 11:00AM | 2 Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-3154 | Kidney Transplant Evaluation | 270280 | Not required |
| 10/07/16 | 12:00PM | 2Hrs | Qatar | Arabic | | Pet Imaging of Houston 2493-A S. Braeswood Blvd. Houston, TX 77030 (832) 200-2828 | Pet-Scan | Nadeen | Yes, please submit one after the appt. |

Exhibit 7 at 080

## INTERPRETATIONS LOG - 10/17/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 10/17/16 | 9:00AM | Please update time | Kuwait | Arabic | | BCM 6620 Main St. Suite 1350 Houston, TX 77030 (713) 798-3750 | Evaluation with Dr. Jun Zhang | Kate | |
| 10/17/16 | 9:45AM | 2Hrs | Qatar | Arabic | | 7515 S. Main St. Suite 740 Houston, TX 77030 (281) 332-7505 | Evaluation with Dr. Terri Pustilnik | Nadeen | Yes, please submit one after the appt. |
| 10/17/16 | 12:15PM | 2Hrs | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2780 Houston, TX 77030 (832) 355-3350 | Evaluation with Dr. Krajcer | Hossam | Yes, please submit one after the appt. |
| 10/17/16 | 1:30PM | 2Hrs | China | Mandarin | | BCM 6620 Main St. Suite 1275 Houston, TX 77030 (713) 798-3750 | Labs followed by Evaluation with Dr. Samer Srour | 272003 | Not required |
| 10/17/16 | 2:15PM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2105 Houston, TX 77030 (713) 791-9494 | Evaluation with Dr. Mary T. Green | Nathale | |

Exhibit 7 at 081

# INTERPRETATIONS LOG - 10/18/16

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/16 | 8:00AM | 3.5Hrs | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin St., Suite 140 International Patient Center Houston, TX 77030 (832) 355-3350 | Executive Health Check | Universal Medical Services NADEEN | Yes, please submit one after the appt. |
| 10/18/16 | 9:00AM | 2Hrs | USA | Korean | | BCM, 6620 Main St., Suite 1450 Houston, TX 77030 (832) 355-2929 | Kidney Transplant Evaluation | Universal Medical Services LEON | Not required |
| 10/18/16 | 9:30AM | 2Hrs. | UAE | Arabic | | 7200 Cambridge St., 9 Floor Houston, TX 77030 (713) 798-2273 | Botox injection Dr. Joseph Jankovic | Universal Medical Services HOSSAM | Yes, please submit one after the appt. |
| 10/18/16 | 10:00AM | Please update time | UAE | Arabic | | BCM, 6620 Main St, Suite 1350 Houston, TX 77030 (713) 798-1999 | Evaluation Dr. Matthew Ellis | Kate | |
| 10/18/16 | 11:00AM | 2Hrs. | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Suite P166 Houston, TX 77030 (832) 355-3818 | Dietician Outpatient Follow-up Visit | Language Line Co. 272201 Humberto Hernandez | Not required |
| 10/17/16 | 1:00PM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin St., Suite 2780 Houston, TX 77030 (832) 355-3350 | Evaluation Dr. Alberto Lopez | Alexandra | |
| 10/18/16 | 3:00PM | 2Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-4393 | Liver Transplant Follow-up | Language Line Co. 272201 Gabriela Gubinelli | Not required |

Exhibit 7 at 082

## INTERPRETATIONS LOG - 10/19/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|---------------------|
| 10/19/16 | 9:00AM | 2 Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Evaluation Hepatology | 272459 | Not required |
| 10/19/16 | 10:30AM | Please update time | Kuwait | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2180 Houston, TX 77030 (713) 790-1800 | Evaluation with Dr. Irving Fishman | Ihab | |
| 10/19/16 | 10:30AM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | CT of the Head | Kate | |
| 10/19/16 | 12:30PM | 2 Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Evaluation Hepatology | 272460 | Not required |
| 10/19/16 | 1:30PM | 2Hrs | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Heart and Lung Clinic 3rd floor green elev Houston TX 77030 832-355-2285 | Evaluation at Heart and Lung Clinic | 272461 | Not required |
| 10/19/16 | 2:15PM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2380 Houston, TX 77030 (713) 790-1790 | Executive Health Check - Evaluation with Dr. Alan Hoffman | Alexandra | |

Exhibit 7 at 083

# INTERPRETATIONS LOG - 10/24/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/16 | 10:00AM | Please update time | Saudi Arabia | Arabic | | 6550 Fannin St. Suite 2137 Houston, TX 77030 (713) 790-1032 | Evaluation with Dr. Navneet Singh | Kate | Yes, please submit one after the appt. |
| 10/24/16 | 10:00AM | 2 Hrs. | USA | Mandarin | | 2457 S. Braeswood Blvd. Houston, TX 77030 (832) 355-7119 | Infusion | 273193 | Not required |
| 10/24/16 | 2:45PM | 2Hrs | Qatar | Arabic | | 7515 S. Main St. Suite 740 Houston, TX 77030 (281) 332-7505 | Evaluation with Dr. Terri Pustilnik | Zaynab | Yes, please submit one after the appt. |
| 10/24/16 | 4:30PM | 2Hrs | Qatar | Arabic | | 1977 Butler Blvd 6th Floor Houston, TX 77030 (713) 798-6131 | Evaluation with Dr. Sylvia Hsu | Nadeen | Yes, please submit one after the appt. |

Exhibit 7 at 084

## INTERPRETATIONS LOG - 10/26/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 10/26/16 | 8:00AM | 2 hrs | Saudi Arabia | Arabic | | St Luke's Kirby Glen 2457 S. Braeswood Blvd, Houston TX 77030 (832) 355-7119 | IVIg Infusion | Noor | Yes, please submit one after the appt. |
| 10/26/16 | 8:15AM | Please update time | Kuwait | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, B1, Radiology Houston TX 77030 832-355-3350 | Pick line placement | Kate | |
| 10/26/16 | 10:00AM | 2 Hrs. | USA | Mandarin | | 2457 S. Braeswood Blvd. Houston, TX 77030 (832) 355-7119 | Infusion | 273693 | Not required |
| 10/26/16 | 10:30PM | 2 Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Evaluation Hepatology | 273694 | Not required |
| 10/26/16 | 10:45AM | Please update time | UAE | Arabic | | BCM 6620 Main St. Suite 1325 Houston, TX 77030 (713) 798- 3020 | Evaluation with Dr. George Letsou | Kate | |
| 10/26/16 | 11:00AM | 2Hrs | UAE | Arabic | | 1977 Butler Blvd. 2nd Floor Houston, TX 77030 (713) 798-6100 | Evaluation with Dr. Sumitra Khandelwall | Nadeen | Yes, please submit one after the appt. |
| 10/26/16 | 12:30PM | 2 Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Evaluation Hepatology | 273695 | Not required |
| 10/26/16 | 1:00PM | Please update time | Kuwait | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2380 Houston, TX 77030 (713) 800-6212 | Evaluation with Dr. Crsitina Boccalandro | Ihab | |
| 10/26/16 | 1:30PM | 2Hrs | Kuwait | Arabic | | BCM 6620 Main St., Suite 1350 Houston, Texas 77030 713-798-3750 | Evaluation with Oncologist Dr. Gustavo Rivero | Hassan | Yes, please submit one after the appt. |
| 10/26/16 | 2:15PM | 2Hrs | Qatar | Arabic | | 1977 Butler Blvd 6th Floor Houston, TX 77030 (713) 798-6131 | Evaluation with Dr. Soo Jung Kim | Nadeen | Yes, please submit one after the appt. |

Exhibit 7 at 085

## INTERPRETATIONS LOG - 10/27/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 10/27/16 | 9:00AM | 2 Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1437 | Evaluation Hepatology | 273957 | Not required |
| 10/27/16 | 9:30AM | 2 Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1437 | Evaluation Hepatology | 273959 | Not required |
| 10/27/16 | 9:30AM | Please update time | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, THI Clinic 1st floor by the Bates Lobby Houston TX 77030 832-355-2285 | Evaluation at THI Clinic | Atala | |
| 10/27/16 | 11:00AM | 2.5Hrs | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, 14th floor yellow elev. Room 1415 Houston TX 77030 832-355-9008 | Tranplant Evaluation | 274087 | Not required |
| 10/27/16 | 2:00PM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2380 Houston, TX 77030 (713) 790-1790 | Evaluation withi Dr. Alan Hoffman | Ihab | |

Exhibit 7 at 086

# INTERPRETATIONS LOG - 11/01/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 11/01/16 | 8:30AM | Please update time | Kuwait | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, THI Clinic Houston, TX 77030 (832) 355-4925 | Labs, Spirometry, X-Ray, and Evaluation with Dr. Amit Parulekar | Kate | |
| 11/01/16 | 9:30AM | Please update time | Qatar | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 1720 Houston, TX 77030 (832) 736-7554 | Labs | Nathale | |
| 11/01/16 | 10:00AM | 2Hrs | UAE | Arabic | | 1977 Butler Blvd 6th Floor Houston, TX 77030 (713) 798-6131 | Evaluation with Dr. Sylvia Hsu | Zaynab | Yes, please submit one after the appt. |
| 11/01/16 | 12:00PM | Please update time | Qatar | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 1720 Houston, TX 77030 (832) 736-7554 | Evaluation with Dr. Joggy George | Ihab | |

Exhibit 7 at 087

# INTERPRETATIONS LOG - 11/02/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 11/02/16 | 10:00AM | 2 Hrs. | USA | Mandarin | ███████ | 2457 S. Braeswood Blvd. Houston, TX 77030 (832) 355-7119 | Infusion | 275337 | Not required |
| 11/02/16 | 11:00AM | Please update time | UAE | Arabic | ███████ | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Mammogram | Kate | |

Exhibit 7 at 088

# INTERPRETATIONS LOG - 11/03/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|---------------------|
| 11/03/16 | 8:30AM | Please update time | Saudi Arabia | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Labs | Kate | |
| 11/03/16 | 9:30AM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Labs and CT Abdomen and Pelvis | Ihab | |
| 11/03/16 | 10:30AM | 2 Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Evaluation Hepatology | 275602 | Not required |

Exhibit 7 at 089

# INTERPRETATIONS LOG - 11/04/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 11/04/16 | 8:45AM | Please update time | UAE | Arabic | █████ | O'Quinn Medical Towers 6624 Fannin Street Suite 2105 Houston, TX 77030 (713) 791-9494 | Evaluation with Dr. Mary Green | Ihab | |
| 11/04/16 | 10:00AM | 2 Hrs. | USA | Mandarin | █████ | Kirby Glen 2457 S. Braeswood Blvd. Houston, TX 77030 (832) 355-7119 | Infusion | 275891 | Not required |

Exhibit 7 at 090

# INTERPRETATIONS LOG – 11/08/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 11/08/16 | 6:00AM | 2Hrs | Qatar | Arabic | ███████ | St. Luke's Hospital 6720 Bertner Avenue, 6th floor green elevators, Houston, TX 77030 (832) 355-3350 | Heart Cath and Labs | Nadeen | Yes, please submit one after the appt. |
| 11/08/16 | 10:00AM | 2 Hrs | USA | Spanish | ███████ | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-4393 | Transplant Evaluation | 276470 | Not required |
| 11/08/16 | 10:00AM | Please update time | Saudi Arabia | Arabic | ███████ | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Labs | Kate | |

Exhibit 7 at 091

# INTERPRETATIONS LOG - 11/09/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 11/09/16 | 9:00AM | Please update time | Qatar | Arabic | ▮ | O'Quinn Medical Towers 6624 Fannin Street Suite 1720 Houston, TX 77030 (832) 736-7554 | Labs | Nathale | |
| 11/09/16 | 10:00AM | 2 Hrs. | USA | Mandarin | ▮ | 2457 S. Braeswood Blvd. Houston, TX 77030 (832) 355-7119 | Infusion | 276783 | Not required |

Exhibit 7 at 092

# INTERPRETATIONS LOG – 11/10/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|---------------------|
| 11/10/16 | 8:45AM | Please update time | U.S.A. | Spanish | ███████ | BCM, 6620 Main St., Suite 1450 Houston, TX 77030 (832) 355-2639 | Follow up | Atala | |

Exhibit 7 at 093

## INTERPRETATIONS LOG - 11/11/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 11/11/16 | 10:00AM | 2 Hrs. | USA | Mandarin | ███████ | 2457 S. Braeswood Blvd. Houston, TX 77030 (832) 355-7119 | Infusion | 277370 | Not required |

Exhibit 7 at 094

## INTERPRETATIONS LOG - 11/14/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 11/14/16 | 8:30AM | Please update time | Saudi Arabia | Arabic | █████████ | BCM, Liver Center 6620 Main St., Suite 1450 Houston, TX 77030 (832) 355-3350 | Labs and Evaluation with Dr. John Goss | Kate | |
| 11/14/16 | 9:00AM | Please update time | Qatar | Arabic | █████████ | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Labs | Nathale | |
| 11/14/16 | 9:00AM | 2 Hrs | Mexico | Spanish | █████████ | St Luke's Kirby Glen 2491 S. Braeswood Blvd, Houston TX 77030 (832) 355-7470 | CT Simulation and MRI | 277731 | Not required |
| 11/14/16 | 10:00AM | 2 Hrs | USA | Turkish | █████████ | St Luke's Kirby Glen 2491 S. Braeswood Blvd, Houston TX 77030 (832) 355-7470 | Evaluation with Dr. Timothy Wagner | 277593 | Not required |

Exhibit 7 at 095

## INTERPRETATIONS LOG - 11/15/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 11/15/16 | 6:00AM | 2Hrs | Qatar | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, 6th floor green elevators, Houston, TX 77030 (832) 355-3350 | Heart Cath and Labs | Nadeen | Yes, please submit one after the appt. |
| 11/15/16 | 9:30AM | Please update time | UAE | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, 3rd floor purple elevators, Houston, TX 77030 (832) 355-3350 | 2D Echo W Doppler | Kate | |
| 11/15/16 | 10:30AM | Please update time | Qatar | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 1720 Houston, TX 77030 (832) 736-7554 | Labs | Nathale | |
| 11/15/16 | 11:00AM | 2Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-8162 | Liver Transplant evaluation | 278002 | Not required |

Exhibit 7 at 096

# INTERPRETATIONS LOG - 11/16/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 11/16/16 | 9:00AM | Please update time | Saudi Arabia | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, B1 Houston, TX 77030 (832) 355-3350 | CT Brain WO | Kate | |
| 11/16/16 | 10:45AM | Please update time | UAE | Arabic | | BCM 6620 Main St. Suite 1325 Houston, TX 77030 (713) 798- 3020 | Evaluation with Dr. George Letsou | Ihab | |
| 11/16/16 | 11:15AM | 2Hrs | U.S.A. | Spanish | | BCM, 6620 Main St., Suite 1450 Houston, TX 77030 (832) 355-1432 | Kidney Transplant Evaluation | 278154 | Not required |
| 11/16/16 | 12:00PM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Pre-Ops | Ihab | |

Exhibit 7 at 097

# INTERPRETATIONS LOG - 11/17/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 11/17/16 | 8:00AM | Please update time | UAE | Arabic | ███████ | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Executive Health Check | Nathale | |
| 11/17/16 | 9:00AM | Please update time | UAE | Arabic | ███████ | St. Luke's Hospital 6720 Bertner Avenue, 3rd floor, purple elev. Houston, TX 77030 (832) 355-3350 | MIBI Percentile | Kate | |

Exhibit 7 at 098

# INTERPRETATIONS LOG - 11/21/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/16 | 8:00AM | 4Hrs | USA | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, 6th floor green elev Houston TX 77030 713-798-7852 | Heart Cath | Nadeen | Not required |
| 11/21/16 | 10:00AM | 2Hrs | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Heart and Lung Clinic 3rd floor green elev Houston TX 77030 832-355-3961 | Evaluation with Dr. Delgado | 279394 | Not required |

Exhibit 7 at 099

# INTERPRETATIONS LOG - 11/22/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 11/22/16 | 10:30AM | Please update time | Qatar | Arabic | █████████ | O'Quinn Medical Towers 6624 Fannin Street 12th floor Houston, TX 77030 (832) 355-3350 | Labs | Nathale | |
| 11/22/16 | 11:00AM | Please update time | UAE | Arabic | █████████ | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Pre-Ops | Kate | |

Exhibit 7 at 100

# INTERPRETATIONS LOG – 11/23/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/16 | 11:30AM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Colonoscopy | Nathale | |
| 11/23/16 | 1:00pm | Please update time | Kuwait | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | CT Chest w/ contrast | Kate | |
| 11/23/16 | 1:00PM | 2Hrs | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Heart and Lung Clinic 3rd floor green elev Houston TX 77030 832-355-2285 | Evaluation at Heart and Lung Clinic | 281552 | Not required |
| 11/23/16 | 2:00PM | 2Hrs | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Heart and Lung Clinic 3rd floor green elev Houston TX 77030 832-355-2285 | Evaluation at Heart and Lung Clinic | 281556 | Not required |

Exhibit 7 at 101

# INTERPRETATIONS LOG - 11/28/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/16 | 9:00AM | 2 Hrs. | USA | Mandarin | ███████ | 2457 S. Braeswood Blvd. Houston, TX 77030 (832) 355-7119 | Factor 8 Infusion | 281783 | Not required |

Exhibit 7 at 102

## INTERPRETATIONS LOG - 11/29/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 11/29/16 | 10:00AM | 2Hrs | USA | Vietnamese | ███████ | St. Luke's Hospital 6720 Bertner Avenue, 17th floor yellow elev. Room 1760 Houston TX 77030 832-355-4174 | Speech therapy | . Lee | Not required |

Exhibit 7 at 103

# INTERPRETATIONS LOG - 11/30/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 11/30/16 | 10:00AM | 2 Hrs. | USA | Mandarin | | 2457 S. Braeswood Blvd. Houston, TX 77030 (832) 355-7119 | Factor 8 Infusion | 282560 | Not required |
| 11/30/16 | 9:30AM | 2Hrs | USA | Vietnamese | | St. Luke's Hospital 6720 Bertner Avenue, 17th floor yellow elev. Room 1760 Houston TX 77030 832-355-4174 | Speech therapy | Lee | Not required |

Exhibit 7 at 104

# INTERPRETATIONS LOG - 12/07/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 12/07/16 | 9:30AM | 2Hrs | USA | Vietnamese | ███████ | St. Luke's Hospital 6720 Bertner Avenue, 17th floor yellow elev. Room 1760 Houston TX 77030 832-355-4174 | Speech therapy | Qyeen | Not required |
| 12/07/16 | 2:00PM | Please update time | Qatar | Arabic | ███████ | St. Luke's Hospital 6720 Bertner Avenue, THI Clinic Houston, TX 77030 (832) 355-3350 | Evaluation with Dr. Jeffrey Morgan | Nathale | |

Exhibit 7 at 105

# INTERPRETATIONS LOG - 12/08/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 12/16/16 | 10:30AM | 2Hrs | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Heart and Lung Clinic 3rd floor green elev Houston TX 77030 832-355-9029 | Consultation | 286817 | Not required |

Exhibit 7 at 106

## INTERPRETATIONS LOG - 12/08/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 12/19/16 | 11:30AM | 2Hrs | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, Heart and Lung Clinic 3rd floor green elev Houston TX 77030 832-355-3961 | Evaluation with Dr. Nair | 287219 | Not required |
| 12/19/16 | 1:30PM | 2 Hrs. | U.S.A. | Spanish | | 2457 S. Braeswood Blvd. Houston, TX 77030 (832) 355-7471 | Evaluation with Dr. Carpenter | 287220 | Not required |

Exhibit 7 at 107

# INTERPRETATIONS LOG - 12/08/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/16 | 8:00AM | 2 Hrs | USA | Korean |  | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-5829 | Liver Transplant evaluation | Mr. Leon | Not required |
| 12/20/16 | 9:30AM | 2Hrs | USA | Spanish |  | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-8162 | Liver Transplant evaluation | Mrs. Ernesto | Not required |

Exhibit 7 at 108

# INTERPRETATIONS LOG - 12/08/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 12/12/16 | 10:00AM | Please update time | Saudi Arabia | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 | Labs | Kate | |

Exhibit 7 at 110

## INTERPRETATIONS LOG - 12/08/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 12/09/16 | 9:30AM | 2Hrs | USA | Vietnamese | ███████ | St. Luke's Hospital 6720 Bertner Avenue, 17th floor yellow elev. Room 1760 Houston TX 77030 832-355-4174 | Speech therapy | Qyeen | Not required |

Exhibit 7 at 111

# INTERPRETATIONS LOG - 12/13/2016

| DATE | TIME | LENGTH | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|----------|------|---------------|---------|-------------|----------------------|
| 12/13/16 | 6:15PM | 2Hrs | Arabic | ███████ | St. Luke's Hospital 6720 Bertner Avenue, Emergency Room B1 Purple Elevators Houston TX 77030 832-355-3350 | Direct Admission | Nadeen | Yes, please submit one after the appt. |

Exhibit 7 at 112

# INTERPRETATIONS LOG – 12/14/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 12/14/16 | 9:00AM | 2Hrs | U.S.A. | Urdu | | BCM,<br>6620 Main St.,<br>Suite 1450<br>Houston, TX 77030<br>(832) 355-2929 | Kidney Transplant Evaluation | 285996 | Not required |
| 12/14/16 | 11:30AM | 2Hrs | U.S.A. | Spanish | | BCM,<br>6620 Main St.,<br>Suite 1450<br>Houston, TX 77030<br>(832) 355-1432 | Kidney Transplant Evaluation | 285998 | Not required |

Exhibit 7 at 113

# INTERPRETATIONS LOG – 12/15/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|---------------------|
| 12/15/15 | 08:30AM | 3Hrs | Panama | Spanish | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center | Executive Health check | | |
| 12/15/15 | 08:30AM | 3Hrs | Panama | Spanish | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center | Executive Health check | | |
| 12/15/16 | 9:30AM | 2 Hrs | USA | Mandarin | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-5829 | Liver Transplant evaluation | | Not required |

Exhibit 7 at 114

# INTERPRETATIONS LOG - 12/21/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/16 | 8:30AM | 3 Hrs | Panama | Spanish | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center | OQMT Radiology Testing area | 288063 | Not required |
| 12/21/16 | 1:00PM | 2 Hrs. | Panama | Spanish | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center | OQMT Radiology Testing area | 288060 | Not required |
| 12/21/16 | 08:00AM | 4Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-8162 | Transplant Evaluation | Mr. Ernesto | Not required |

Exhibit 7 at 115

## INTERPRETATIONS LOG – 12/22/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 12/22/16 | 09:00AM | 2 Hrs | USA | Spanish | ███████ | BCM,<br>6620 Main St,<br>Suite 1450<br>Houston, TX 77030<br>(832) 355-8162 | Transplant Evaluation | Mr. Ernesto | Not required |

Exhibit 7 at 116

## INTERPRETATIONS LOG - 12/23/2016

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 12/23/16 | 3:00PM | | Saudi Arabia | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2560 Houston, TX 77030 | Evaluation at MD Office | Kate | |

Exhibit 7 at 117

# INTERPRETATIONS LOG - 01/26/2017

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 01/26/17 | 9:30AM | 2Hrs | USA | Spanish | ■■■■■■■ | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Hepatology Evaluation | 295406 | Not required |

Exhibit 7 at 118

# INTERPRETATIONS LOG - 02/07/2017

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 02/07/17 | 9:30AM | Please update time | Qatar | Arabic | █████ | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Surgery | Kate | |
| 02/07/17 | 1:30PM | 2Hrs | USA | Spanish | █████ | St. Luke's Hospital 6720 Bertner Avenue, 1st floor, Suite 166 by the purple elevators Houston, TX 77030 (832) 355-3818 | Nutrition assessment | 298288 | Not required |

Exhibit 7 at 119

## INTERPRETATIONS LOG - 02/09/2017

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|---|---|---|---|---|---|---|---|---|---|
| 02/09/17 | 6:00AM | 3.5Hrs | USA | Cantonese | | St. Luke's Hospital 6720 Bertner Avenue, 6th floor green elev Houston TX 77030 832-355-2614 | Liver Embolization | 298921 | Not required |
| 02/09/17 | 8:00AM | 4Hrs | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Executivel Health Check | Ahmed | Yes, please submit one after the appt. |
| 02/09/17 | 9:00AM | 4Hrs | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, THI Clinic Houston TX 77030 832-355-2285 | LungTransplant evaluation | 298922 | Not required |
| 02/09/17 | 1:00PM | 2Hrs | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Cardiac Rehab Evaluation | Hassan | Yes, please submit one after the appt. |
| 02/09/17 | 2:00PM | 2Hrs | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street Suite 2380 Houston, TX 77030 (832) 355-3350 | Executivel Health Check (MD Evaluation) | Hossam | Yes, please submit one after the appt. |

Exhibit 7 at 120

# INTERPRETATIONS LOG - 02/10/2017

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|---|---|---|---|---|---|---|---|---|---|
| 02/10/17 | 8:30AM | 2Hrs | USA | Spanish | ███████ | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-4696 | Hepatology Evaluation | 299161 | Not required |
| 02/10/17 | 11:00AM | 2Hrs | U.S.A. | Spanish | ███████ | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-3154 | Transplant Evaluation | 299164 | Not required |
| 02/10/17 | 11:00AM | Please update time | UAE | Arabic | ███████ | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-3154 | Hepatology Evaluation with Dr. Gagan Sood | Kate | |

Exhibit 7 at 121

# INTERPRETATIONS LOG - 02/13/2017

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 02/13/17 | 1:15PM | 2Hrs | UAE | Arabic | █████████ | O'Quinn Medical Towers 6624 Fannin Street Suite 2380 Houston, TX 77030 (832) 355-3350 | Executivel Health Check (MD Evaluation) | Ahmed | Yes, please submit one after the appt. |

Exhibit 7 at 122

# INTERPRETATIONS LOG - 02/14/2017

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|---------------------|
| 02/14/17 | 8:30AM | Please update time | Saudi Arabia | Arabic | | St. Luke's Hospital 6720 Bertner Avenue, THI Clinic Houston, TX 77030 (832) 355-3350 | Tests and Evaluation with Dr. Amit Parulekar | Kate | |
| 02/14/17 | 8:00AM | 2 Hrs | USA | Vietnamese | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-5829 | Liver Transplant evaluation follow-up | 299780 | Not required |
| 02/14/17 | 9:30AM | 2Hrs | U.S.A. | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-4393 | Transplant Evaluation Follow up | 299824 | Not required |
| 02/14/17 | 10:00AM | Please update time | UAE | Arabic | | O Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Cardiac Rehab | Nathale | |
| 02/14/17 | 12:30PM | 2Hrs | UAE | Arabic | | O Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | MRI and US | Hossam | Yes, please submit one after the appt. |

Exhibit 7 at 123

# INTERPRETATIONS LOG – 02/15/2017

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 02/15/17 | 11:00AM | 2Hrs | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Special Procedures Lab | Hossam | Yes, please submit one after the appt. |
| 02/15/17 | 12:30PM | 2Hrs | USA | Vietnamese | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Hepatology Evaluation with Dr. Saira Khaderi | 300047 | Not required |
| 02/15/17 | 2:30PM | 2 Hrs | Mexico | Spanish | | St Luke's Kirby Glen 2491 S. Braeswood Blvd, Houston TX 77030 (832) 355-7470 | Evaluation with Dr. Timothy Wagner | 300048 | Not required |

Exhibit 7 at 124

## INTERPRETATIONS LOG - 02/16/2017

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 02/16/17 | 9:00AM | 2Hrs | USA | Spanish | ████ | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Hepatology Evaluation with Dr. Saira Khaderi | 300375 | Not required |

Exhibit 7 at 125

# INTERPRETATIONS LOG - 02/20/2017

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 02/20/17 | 12:30PM | 2Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Hepatology Evaluation with Dr. Rise Stribling | 300929 | Not required |
| 02/20/17 | 1:00PM | Please update time | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | Cardiac Rehab Evaluation | Nathale | |
| 02/20/17 | 2:00PM | 2 Hrs. | UAE | Arabic | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-3154 | Hepatology Evaluation with Dr. Gagan Sood | Mahmoud | Yes, please submit one after the appt. |

Exhibit 7 at 126

# INTERPRETATIONS LOG - 02/21/2017

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 02/21/17 | 8:30AM | 2 Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-8427 | Liver Transplant evaluation | 301220 | Not required |
| 02/21/17 | 9:00AM | 2Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Hepatology Evaluation with Dr. Khozema Hussain | 301223 | Not required |
| 02/21/17 | 9:00AM | 2Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-3708 | Liver Transplant education | Ellio | Not required |
| 02/21/17 | 9:45AM | Please update time | UAE | Arabic | | St. Luke's Medical Clinic 6624 Fannin Street Suite 1240 Houston, TX 77030 (832) 355-3350 | Evaluation with Dr. Thomas Stasicha | Kate | |
| 02/21/17 | 11:00AM | 2Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-8162 | Liver Transplant evaluation | Ellio | Not required |

Exhibit 7 at 127

# INTERPRETATIONS LOG - 02/23/2017

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 02/23/17 | 5:30AM | 2Hrs | Italy | Italian | | St. Luke's Hospital 6720 Bertner Avenue, CV Surgery 2nd floor purple elev Houston TX 77030 832-355-3350 | DTAA Surgery with Dr. Coselli (If possible please assign intepreter Daniele Guidotti) | 301734 | Not required |
| 02/23/17 | 9:00AM | 2Hrs | USA | Spanish | | St. Luke's Hospital 6720 Bertner Avenue, THI Clinic Houston TX 77030 832-355-4925 | Evaluation with Dr. Michael Duncan | 301735 | Not required |
| 02/23/17 | 9:30AM | 2Hrs | UAE | Arabic | | O'Quinn Medical Towers 6624 Fannin Street International Patient Center Houston, TX 77030 (832) 355-3350 | EGD | Hossam | Yes, please submit one after the appt. |

Exhibit 7 at 128

## ITERPRETATIONS LOG 02/28/17

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | ASSIGNED TO | COMPANY | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|---------|-------------|----------------------|
| 02/28 | 9:00AM | 2Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-1471 | Hepatology Evaluation with Dr. Khozema Hussain | Outsource Agency | Language Line Co. | 302993 Raul Vicente | Not required |
| 02/28 | 10:00AM | 2Hrs. | USA | Spanish | | BCM, 6720 Bertner Av.Main Hosp. Cooley 6B – Bed 18 Houston, TX 77030 (832) 355-9008 | Heart transplant evaluation | Outsource Agency | Language Line Co. | 302994 Pending t/a | Not required |
| 02/28 | 10:30AM | 2Hrs | USA | Spanish | | BCM, 6620 Main St, Suite 1450 Houston, TX 77030 (832) 355-8162 | Liver Transplant evaluation | Outsource Agency | Language Line Co. | 302995 Olga Mandrini | Not required |

Exhibit 7 at 129

# INTERPRETATIONS LOG – 03/03/2017

| DATE | TIME | LENGTH | COUNTRY | LANGUAGE | NAME | ADDRESS/PHONE | SERVICE | INTERPRETER | INTERPRETER FEEDBACK |
|------|------|--------|---------|----------|------|---------------|---------|-------------|----------------------|
| 03/03/17 | 7:30AM | 2Hrs | Italy | Italian | | St. Luke's Hospital 6720 Bertner Avenue, Suite 330 3rd floor green elev Houston TX 77030 832-355-3350 | Post op evaluation with Dr. Coselli (If possible please assign intepreter Daniele | 304026 | Not required |
| 03/03/17 | 9:00AM | 2Hrs | Saudi Arabia | Arabic | | O'Quinn Medical Towers 6624 Fannin Street 9th floor Houston, TX 77030 (832) 355-3350 | Removal of kidney stones | Ahmed | Yes, please submit one after the appt. |

Exhibit 7 at 130