# EXHIBIT 9

Page 1

Page 1

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 3/14/2017 | 8:00 AM | Low | | Health Check - Platinum | Hoffman, Alan. |
| | 3/8/2017 | 11:15 AM | Low | | Evaluation | Hoffman, Alan. |
| | 3/7/2017 | 10:30 AM | Low | | Evaluation | Hoffman, Alan. |
| | 3/7/2017 | 8:30 AM | Low | | CT SCAN of BRAIN w/wo | Hoffman, Alan. |
| | 3/6/2017 | 11:45 AM | Low | | Evaluation | Hoffman, Alan. |
| | 3/6/2017 | 8:30 AM | Low | | Platinum Instin Check | Hoffman, Alan. |
| | 3/6/2017 | 3:30 PM | Low | | X-Ray Right Hand 3 Views | Hoffman, Alan. |
| | 2/28/2017 | 11:30 AM | Low | | Evaluation | Hoffman, Alan. |
| | 2/27/2017 | 1:00 PM | Low | | CR1D Evaluation | Hoffman, Alan. |
| | 2/23/2017 | 11:15 AM | Low | | Evaluation | Hoffman, Alan. |
| | 2/23/2017 | 11:15 AM | Low | | Evaluation | Hoffman, Alan. |
| | 2/23/2017 | 11:00 AM | Low | | Evaluation | Hoffman, Alan. |
| | 2/22/2017 | 1:15 PM | Low | | Evaluation | Hoffman, Alan. |
| | 2/21/2017 | 1:30 PM | Low | | CR1D Evaluation | Hoffman, Alan. |
| | 2/21/2017 | 1:00 PM | Low | | CR1D Evaluation | Hoffman, Alan. |
| | 2/21/2017 | 11:00 AM | Low | | CR1DCT coronary atery calcium | Hoffman, Alan. |
| | 2/21/2017 | 9:00 AM | Low | | CR1D Evaluation | Hoffman, Alan. |
| | 2/17/2017 | 2:00 PM | Low | | CR1D Breast US | Hoffman, Alan. |
| | 2/17/2017 | 2:00 PM | Low | | CR1D EEG | Hoffman, Alan. |
| | 2/15/2017 | 7:00 PM | Low | | CR1D Labs | Hoffman, Alan. |
| | 2/15/2017 | 7:00 PM | Low | | CR1D Sleep study | Hoffman, Alan. |
| | 2/15/2017 | 4:00 PM | Low | | CR1D Sleep study | Hoffman, Alan. |
| | 2/14/2017 | 1:00 PM | Low | | CR1D Labs | Hoffman, Alan. |
| | 2/13/2017 | 2:00 PM | Low | | CR1D EEG | Hoffman, Alan. |
| | 2/13/2017 | 1:15 PM | Low | | CR1D US Breast Bliteral | Hoffman, Alan. |
| | 2/13/2017 | 1:00 PM | Low | | CR1DCT coronary atery calcium | Hoffman, Alan. |
| | 2/9/2017 | 1:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 2/9/2017 | 1:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 2/9/2017 | 12:30 PM | Low | | Mammogram Screening | Hoffman, Alan. |
| | 2/9/2017 | 10:30 AM | Low | | Mammogram | Hoffman, Alan. |
| | 2/9/2017 | 10:00 AM | Low | | Visionbeam | Hoffman, Alan. |
| | 2/9/2017 | 9:00 AM | Low | | Hearing test + Spirometry | Hoffman, Alan. |
| | 2/9/2017 | 8:45 AM | Low | | EKG | Hoffman, Alan. |
| | 2/9/2017 | 8:30 AM | Low | | Chest X-ray | Hoffman, Alan. |
| | 2/9/2017 | 8:30 AM | Low | | Labs | Hoffman, Alan. |
| | 2/9/2017 | 8:10 AM | Low | | Health Check - PLATINUM | Hoffman, Alan. |
| | 2/9/2017 | 8:10 AM | Low | | Health Check - PLATINUM | Hoffman, Alan. |
| | 2/9/2017 | 8:00 AM | Low | | Health Check - GOLD | Hoffman, Alan. |

| Type | Date | Time | Priority | Scheduled With | Reading | Associate With |
|---|---|---|---|---|---|---|
|  | 2/9/2017 | 8:00 AM | Low | ███ | Health Check - GOLD | Hoffman, Alan... |
|  | 2/8/2017 | 12:00 PM | Low | ███ | CXLD Evaluation | Hoffman, Alan... |
|  | 2/8/2017 | 9:30 AM | Low | ███ | Evaluation | Hoffman, Alan... |
|  | 2/8/2017 | 9:30 AM | Low | ███ | Evaluation | Hoffman, Alan... |
|  | 2/7/2017 | 2:00 PM | Low | ███ | Evaluation | Hoffman, Alan... |
|  | 2/7/2017 | 2:00 PM | Low | ███ | Evaluation | Hoffman, Alan... |
|  | 2/7/2017 | 1:30 PM | Low | ███ | CT Head wo Contrast | Hoffman, Alan... |
|  | 2/6/2017 | 11:30 AM | Low | ███ | Mammogram | Hoffman, Alan... |
|  | 2/6/2017 | 10:00 AM | Low | ███ | Labs at MD OFF | Hoffman, Alan... |
|  | 2/6/2017 | 10:00 AM | Low | ███ | Labs at MD OFF | Hoffman, Alan... |
|  | 2/6/2017 | 9:45 AM | Low | ███ | Evaluation | Hoffman, Alan... |
|  | 2/6/2017 | 8:45 AM | Low | ███ | Evaluation | Hoffman, Alan... |
|  | 1/31/2017 | 11:00 AM | Low | ███ | Evaluation | Hoffman, Alan... |
|  | 1/31/2017 | 11:00 AM | Low | ███ | MRI Brain | Hoffman, Alan... |
|  | 1/30/2017 | 3:30 PM | Low | ███ | Evaluation | Hoffman, Alan... |
|  | 1/30/2017 | 1:30 PM | Low | ███ | Ultrasound | Hoffman, Alan... |
|  | 1/27/2017 | 9:30 AM | Low | ███ | CXLD Evaluation | Hoffman, Alan... |
|  | 1/8/2017 | 11:00 AM | Low | ███ | Hp Xray | Hoffman, Alan... |
|  | 1/8/2017 | 11:00 AM | Low | ███ | Studies Xray | Hoffman, Alan... |
|  | 1/7/2017 | 4:04 PM | Low | ███ | MRI Shoulder | Hoffman, Alan... |
|  | 1/7/2017 | 4:04 PM | Low | ███ | Studies Xray and MRI | Hoffman, Alan... |
|  | 1/7/2017 | 10:30 AM | Low | ███ | Evaluation | Hoffman, Alan... |
|  | 1/7/2017 | 10:30 AM | Low | ███ | Evaluation | Hoffman, Alan... |
|  | 1/7/2017 | 10:30 AM | Low | ███ | Evaluation | Hoffman, Alan... |
|  | 1/7/2017 | 10:00 AM | Low | ███ | Evaluation | Hoffman, Alan... |
|  | 1/6/2017 | 4:00 PM | Low | ███ | Evaluation | Hoffman, Alan... |
|  | 1/6/2017 | 3:30 PM | Low | ███ | US Abdomen Complete | Hoffman, Alan... |
|  | 1/6/2017 | 3:00 PM | Low | ███ | XR DX Bone | Hoffman, Alan... |
|  | 1/6/2017 | 3:00 PM | Low | ███ | US Abdomen Complete | Hoffman, Alan... |
|  | 1/6/2017 | 2:30 PM | Low | ███ | Evaluation | Hoffman, Alan... |
|  | 1/6/2017 | 2:30 PM | Low | ███ | US Abdomen Complete | Hoffman, Alan... |
|  | 1/6/2017 | 2:30 PM | Low | ███ | US Pelvis | Hoffman, Alan... |
|  | 1/6/2017 | 1:00 PM | Low | ███ | US Pelvis | Hoffman, Alan... |
|  | 1/6/2017 | 1:00 PM | Low | ███ | US Pelvis | Hoffman, Alan... |
|  | 1/6/2017 | 11:15 AM | Low | ███ | US Pelvis | Hoffman, Alan... |
|  | 1/6/2017 | 11:00 AM | Low | ███ | CT of Chest without contrast | Hoffman, Alan... |

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 1/6/2017 | 10:30 AM | Low | | US Abdomen Complete | Hoffman, Alan. |
| | 1/6/2017 | 10:30 AM | Low | | Mammo Screening | Hoffman, Alan. |
| | 1/6/2017 | 10:00 AM | Low | | US Pelvis | Hoffman, Alan. |
| | 1/6/2017 | 10:00 AM | Low | | XR DEX Bone | Hoffman, Alan. |
| | 1/6/2017 | 10:00 AM | Low | | XR DEX Bone | Hoffman, Alan. |
| | 1/6/2017 | 9:30 AM | Low | | Mammo Screening | Hoffman, Alan. |
| | 1/6/2017 | 9:00 AM | Low | | Mammo Screening | Hoffman, Alan. |
| | 1/6/2017 | 9:00 AM | Low | | Mammo Screening | Hoffman, Alan. |
| | 1/6/2017 | 8:30 AM | Low | | XR DEX Bone | Hoffman, Alan. |
| | 1/13/2017 | 4:00 PM | Low | | Chest X-Ray | Hoffman, Alan. |
| | 1/13/2017 | 2:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 1/2/2017 | 1:30 PM | Low | | Mammogram | Hoffman, Alan. |
| | 1/2/2017 | 1:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 1/2/2017 | 10:00 AM | Low | | Evaluation | Hoffman, Alan. |
| | 1/2/2017 | 9:45 AM | Low | | Stress Test | Hoffman, Alan. |
| | 1/2/2017 | 9:00 AM | Low | | Spirometry, Hearing, Vision Exam | Hoffman, Alan. |
| | 1/2/2017 | 9:00 AM | Low | | Treadmill | Hoffman, Alan. |
| | 1/2/2017 | 8:45 AM | Low | | Treadmill | Hoffman, Alan. |
| | 1/2/2017 | 8:45 AM | Low | | Chest X-Ray | Hoffman, Alan. |
| | 1/2/2017 | 8:30 AM | Low | | Chest X-Ray, Stress Test, Mammo | Hoffman, Alan. |
| | 1/2/2017 | 8:30 AM | Low | | Labs | Hoffman, Alan. |
| | 1/2/2017 | 8:30 AM | Low | | Labs | Hoffman, Alan. |
| | 1/11/2017 | 8:45 AM | Low | | Labs | Hoffman, Alan. |
| | 1/11/2017 | 8:30 AM | Low | | Chest X-Rays | Hoffman, Alan. |
| | 1/4/2017 | 11:30 AM | Low | | Evaluation | Hoffman, Alan. |
| | 1/3/2017 | 1:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 1/3/2017 | 8:30 AM | Low | | Health Check | Hoffman, Alan. |
| | 1/3/2017 | 8:30 AM | Low | | Health Check | Hoffman, Alan. |
| | 12/23/2016 | 10:30 AM | Low | | Evaluation | Hoffman, Alan. |
| | 12/22/2016 | 2:00 PM | Low | | Evaluation [NV] | Hoffman, Alan. |
| | 12/21/2016 | 3:00 PM | Low | | Labs | Hoffman, Alan. |
| | 12/21/2016 | 2:30 PM | Low | | US Thyroid | Hoffman, Alan. |
| | 12/21/2016 | 1:00 PM | Low | | Bilateral Breast US | Hoffman, Alan. |
| | 12/21/2016 | 10:30 AM | Low | | US Thyroid | Hoffman, Alan. |
| | 12/21/2016 | 9:30 AM | Low | | Labs | Hoffman, Alan. |
| | 12/21/2016 | 9:00 AM | Low | | Bilateral Breast US | Hoffman, Alan. |

| Type | Date | Time | Priority | Shared With | Regarding | Associate With |
|---|---|---|---|---|---|---|
|  | 12/20/2016 | 12:30 PM | Low |  | X-Ray Forearm | Hoffman, Alan... |
|  | 12/19/2016 | 4:30 PM | Low |  | CXLD X-Ray Forearm | Hoffman, Alan... |
|  | 12/19/2016 | 3:00 PM | Low |  | Evaluation | Hoffman, Alan... |
|  | 12/19/2016 | 2:15 PM | Low |  | Evaluation | Hoffman, Alan... |
|  | 12/19/2016 | 1:30 PM | Low |  | Evaluation | Hoffman, Alan... |
|  | 12/15/2016 | 2:00 PM | Low |  | Mammogram Bilateral Screening | Hoffman, Alan... |
|  | 12/15/2016 | 11:00 AM | Low |  | Treadmill Tolerance | Hoffman, Alan... |
|  | 12/15/2016 | 10:30 AM | Low |  | Chest X-Ray | Hoffman, Alan... |
|  | 12/15/2016 | 10:30 AM | Low |  | Treadmill Tolerance | Hoffman, Alan... |
|  | 12/15/2016 | 10:00 AM | Low |  | Labs | Hoffman, Alan... |
|  | 12/15/2016 | 9:30 AM | Low |  | Chest X-Ray | Hoffman, Alan... |
|  | 12/15/2016 | 9:00 AM | Low |  | Labs | Hoffman, Alan... |
|  | 12/15/2016 | 8:00 AM | Low |  | Health Check - Platinum | Hoffman, Alan... |
|  | 12/15/2016 | 8:00 AM | Low |  | Health Check - Platinum | Hoffman, Alan... |
|  | 12/9/2016 | 10:30 AM | Low |  | CXLD CT abdomen & pelvis w/&w/o... | Hoffman, Alan... |
|  | 12/6/2016 | 11:30 AM | Low |  | Evaluation | Hoffman, Alan... |
|  | 12/6/2016 | 10:00 AM | Low |  | Mammogram Screening Bilateral | Hoffman, Alan... |
|  | 12/6/2016 | 9:00 AM | Low |  | EKG | Hoffman, Alan... |
|  | 12/6/2016 | 8:45 AM | Low |  | Chest X-ray | Hoffman, Alan... |
|  | 12/6/2016 | 8:45 AM | Low |  | Chest X-ray | Hoffman, Alan... |
|  | 12/6/2016 | 8:30 AM | Low |  | Labs (IN) | Hoffman, Alan... |
|  | 12/6/2016 | 8:30 AM | Low |  | Labs (IN) | Hoffman, Alan... |
|  | 12/1/2016 | 2:00 PM | Low |  | Evaluation | Hoffman, Alan... |
|  | 11/30/2016 | 2:00 PM | Low |  | Evaluation | Hoffman, Alan... |
|  | 11/30/2016 | 1:00 PM | Low |  | Evaluation | Hoffman, Alan... |
|  | 11/30/2016 | 1:00 PM | Low |  | Evaluation | Hoffman, Alan... |
|  | 11/29/2016 | 1:30 PM | Low |  | Evaluation | Hoffman, Alan... |
|  | 11/29/2016 | 12:30 PM | Low |  | CXLD CT head with & without contrast | Hoffman, Alan... |
|  | 11/29/2016 | 10:30 AM | Low |  | X-Ray lumbosacral spine | Hoffman, Alan... |
|  | 11/29/2016 | 10:00 AM | Low |  | Mammogram Screening Bilateral | Hoffman, Alan... |
|  | 11/29/2016 | 10:00 AM | Low |  | CXLD Screening Mammogram | Hoffman, Alan... |
|  | 11/29/2016 | 8:00 AM | Low |  | US Abdomen and Pelvis | Hoffman, Alan... |
|  | 11/29/2016 | 7:30 AM | Low |  | Labs Flu/Lab injection annual physical... | Hoffman, Alan... |
|  | 11/28/2016 | 2:00 PM | Low |  | Evaluation | Hoffman, Alan... |
|  | 11/22/2016 | 9:00 AM | Low |  | Evaluation | Hoffman, Alan... |
|  | 11/21/2016 | 8:30 AM | Low |  | Evaluation (IN) | Hoffman, Alan... |

Page 5

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 11/18/2016 | 9:30 AM | Low | | Mammogram [IN] | Hoffman, Alan . |
| | 11/17/2016 | 11:45 AM | Low | | Evaluation | Hoffman, Alan . |
| | 11/17/2016 | 9:00 AM | Low | | MRI Pancreatine [IN] | Hoffman, Alan . |
| | 11/17/2016 | 8:00 AM | Low | | Health Check | Hoffman, Alan . |
| | 11/16/2016 | 1:00 PM | Low | | CKD Evaluation (IN) | Hoffman, Alan . |
| | 11/15/2016 | 8:30 AM | Low | | Labs at MD OFF [IN] | Hoffman, Alan . |
| | 11/11/2016 | 9:15 AM | Low | | Evaluation | Hoffman, Alan . |
| | 11/11/2016 | 9:00 AM | Low | | Evaluation | Hoffman, Alan . |
| | 11/8/2016 | 9:15 AM | Low | | Evaluation | Hoffman, Alan . |
| | 11/8/2016 | 7:30 AM | Low | | Labs at MD OFF | Hoffman, Alan . |
| | 11/8/2016 | 7:30 AM | Low | | Labs at MD OFF | Hoffman, Alan . |
| | 11/7/2016 | 1:00 PM | Low | | Evaluation (IN) | Hoffman, Alan . |
| | 11/3/2016 | 7:00 PM | Low | | Sleep Study | Hoffman, Alan . |
| | 11/3/2016 | 10:30 AM | Low | | Mammogram Screening | Hoffman, Alan . |
| | 11/3/2016 | 10:00 AM | Low | | CT AP [IN] | Hoffman, Alan . |
| | 11/3/2016 | 10:00 AM | Low | | Bone Density | Hoffman, Alan . |
| | 11/3/2016 | 9:30 AM | Low | | Labs [IN] | Hoffman, Alan . |
| | 11/2/2016 | 11:00 AM | Low | | Mammogram [IN] | Hoffman, Alan . |
| | 11/1/2016 | 8:00 AM | Low | | Health Check | Hoffman, Alan . |
| | 10/28/2016 | 9:30 AM | Low | | Evaluation (IN) | Hoffman, Alan . |
| | 10/28/2016 | 9:00 AM | Low | | Evaluation (IN) | Hoffman, Alan . |
| | 10/27/2016 | 2:00 PM | Low | | Evaluation [IN] | Hoffman, Alan . |
| | 10/25/2016 | 7:00 PM | Low | | Sleep Study | Hoffman, Alan . |
| | 10/21/2016 | 7:30 PM | Low | | Sleep Study (IN) | Hoffman, Alan . |
| | 10/21/2016 | 2:30 PM | Low | | Bone Density | Hoffman, Alan . |
| | 10/21/2016 | 2:00 PM | Low | | Mammogram screening bilateral | Hoffman, Alan . |
| | 10/21/2016 | 1:00 PM | Low | | Left breast Biopsy (IN) | Hoffman, Alan . |
| | 10/21/2016 | 9:30 AM | Low | | Mammogram/ Ultrasound (IN) | Hoffman, Alan . |
| | 10/21/2016 | 9:00 AM | Low | | Evaluation (IN) | Hoffman, Alan . |
| | 10/21/2016 | 9:00 AM | Low | | Evaluation (IN) | Hoffman, Alan . |
| | 10/20/2016 | 7:00 PM | Low | | Sleep Study (IN) | Hoffman, Alan . |
| | 10/20/2016 | 10:00 AM | Low | | CKD US Neck | Hoffman, Alan . |
| | 10/20/2016 | 9:00 AM | Low | | CKD Carotid Doppler | Hoffman, Alan . |
| | 10/20/2016 | 9:00 AM | Low | | Evaluation | Hoffman, Alan . |
| | 10/20/2016 | 8:00 AM | Low | | CT Chest | Hoffman, Alan . |
| | 10/19/2016 | 10:30 PM | Low | | CT of the Head (IN) | Hoffman, Alan . |

| Type | Date | Time | Priority | Scheduled With | Reporting | Associate With |
|---|---|---|---|---|---|---|
| | 10/19/2016 | 2:45 PM | Low | | CXLD Evaluation (IN) | Hoffman, Alan. |
| | 10/19/2016 | 2:15 PM | Low | | CXLD Evaluation (IN) | Hoffman, Alan. |
| | 10/18/2016 | 11:00 AM | Low | | Mammogram (IN) | Hoffman, Alan. |
| | 10/18/2016 | 10:15 AM | Low | | Vision Exam (IN) | Hoffman, Alan. |
| | 10/18/2016 | 10:00 AM | Low | | Spirometry (IN) | Hoffman, Alan. |
| | 10/18/2016 | 10:00 AM | Low | | Treadmill (IN) | Hoffman, Alan. |
| | 10/18/2016 | 9:45 AM | Low | | Hearing test (IN) | Hoffman, Alan. |
| | 10/18/2016 | 9:30 AM | Low | | Vision Exam (IN) | Hoffman, Alan. |
| | 10/18/2016 | 9:15 AM | Low | | Spirometry (IN) | Hoffman, Alan. |
| | 10/18/2016 | 9:00 AM | Low | | Treadmill (IN) | Hoffman, Alan. |
| | 10/18/2016 | 9:00 AM | Low | | Hearing test (IN) | Hoffman, Alan. |
| | 10/18/2016 | 8:45 AM | Low | | X-Ray Chest (IN) | Hoffman, Alan. |
| | 10/18/2016 | 8:45 AM | Low | | X-Ray Chest (IN) | Hoffman, Alan. |
| | 10/18/2016 | 8:30 AM | Low | | Labs (IN) | Hoffman, Alan. |
| | 10/18/2016 | 8:30 AM | Low | | Labs (IN) | Hoffman, Alan. |
| | 10/14/2016 | 11:00 AM | Low | | Evaluation (IN) | Hoffman, Alan. |
| | 10/14/2016 | 10:00 AM | Low | | Evaluation | Hoffman, Alan. |
| | 10/14/2016 | 9:45 AM | Low | | Evaluation | Hoffman, Alan. |
| | 10/14/2016 | 9:00 AM | Low | | Mammogram inplants | Hoffman, Alan. |
| | 10/13/2016 | 2:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 10/13/2016 | 1:00 PM | Low | | Evaluation VIP (IN) | Hoffman, Alan. |
| | 10/12/2016 | 10:00 AM | Low | | CT Pelvis wo contrast | Hoffman, Alan. |
| | 10/11/2016 | 12:00 PM | Low | | CXLD Evaluation [IN] | Hoffman, Alan. |
| | 9/29/2016 | 11:30 AM | Low | | Labs | Hoffman, Alan. |
| | 9/28/2016 | 3:00 PM | Low | | Labs | Hoffman, Alan. |
| | 9/26/2016 | 2:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 9/22/2016 | 9:00 AM | Low | | Nutrition teaching | Hoffman, Alan. |
| | 9/21/2016 | 8:00 AM | Low | | CXLD Executive Health Check - Platinum | Hoffman, Alan. |
| | 9/14/2016 | 1:30 PM | Low | | CXLD Nutrition Eval | Hoffman, Alan. |
| | 9/8/2016 | 3:30 PM | Low | | CXLD Bone Density | Hoffman, Alan. |
| | 9/8/2016 | 3:00 PM | Low | | CXLD Mammogram Screening Bilat | Hoffman, Alan. |
| | 9/6/2016 | 1:30 PM | Low | | Bone Density | Hoffman, Alan. |
| | 9/6/2016 | 1:30 PM | Low | | Mammogram | Hoffman, Alan. |
| | 9/6/2016 | 1:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 9/6/2016 | 1:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 9/6/2016 | 9:30 AM | Low | | Evaluation | Hoffman, Alan. |
| | 9/6/2016 | 8:00 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan. |
| | 9/1/2016 | 1:30 PM | Low | | CXLD Nutrition Eval | Hoffman, Alan. |

Page 7

| Type | Date | Time | Priority | Schedule With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 9/1/2016 | 11:00 AM | Low | | Bilateral fine needle US FNA parotid. | Hoffman, Alan . |
| | 8/31/2016 | 1:00 PM | Low | | Evaluation (IN) | Hoffman, Alan . |
| | 8/30/2016 | 11:00 AM | Low | | MRI Out of Face | Hoffman, Alan . |
| | 8/29/2016 | 11:00 AM | Low | | Evaluation | Hoffman, Alan . |
| | 8/29/2016 | 9:00 AM | Low | | Evaluation | Hoffman, Alan . |
| | 8/25/2016 | 3:00 PM | Low | | Breast MRI W/WO (IN) | Hoffman, Alan . |
| | 8/25/2016 | 1:30 PM | Low | | Mammogram (IN) | Hoffman, Alan . |
| | 8/25/2016 | 1:00 PM | Low | | Evaluation (IN) Alexandria | Hoffman, Alan . |
| | 8/25/2016 | 1:00 PM | Low | | Chest X-Ray (NN) | Hoffman, Alan . |
| | 8/25/2016 | 10:30 AM | Low | | Mammogram Screening Bilat | Hoffman, Alan . |
| | 8/24/2016 | 7:30 PM | Low | | Sleep Study | Hoffman, Alan . |
| | 8/24/2016 | 1:00 PM | Low | | Evaluation (IN) | Hoffman, Alan . |
| | 8/24/2016 | 9:15 AM | Low | | CKD Evaluation [IN] | Hoffman, Alan . |
| | 8/23/2016 | 3:00 PM | Low | | Mammogram | Hoffman, Alan . |
| | 8/23/2016 | 1:00 PM | Low | | Evaluation | Hoffman, Alan . |
| | 8/23/2016 | 12:15 PM | Low | | CHEST X-RAY (IN Alexandria) | Hoffman, Alan . |
| | 8/23/2016 | 11:30 AM | Low | | Evaluation | Hoffman, Alan . |
| | 8/23/2016 | 10:00 AM | Low | | Threadmill | Hoffman, Alan . |
| | 8/23/2016 | 8:45 AM | Low | | Labs | Hoffman, Alan . |
| | 8/23/2016 | 8:30 AM | Low | | Chest X-Ray | Hoffman, Alan . |
| | 8/22/2016 | 2:45 PM | Low | | CKD Evaluation (Nutricle) | Hoffman, Alan . |
| | 8/22/2016 | 11:00 AM | Low | | Evaluation (IN Alexandria) | Hoffman, Alan . |
| | 8/19/2016 | 3:00 PM | Low | | MRI (NN) | Hoffman, Alan . |
| | 8/17/2016 | 2:15 PM | Low | | Evaluation | Hoffman, Alan . |
| | 8/17/2016 | 1:15 PM | Low | | Evaluation | Hoffman, Alan . |
| | 8/17/2016 | 1:15 PM | Low | | Evaluation | Hoffman, Alan . |
| | 8/17/2016 | 9:00 AM | Low | | Threadmill | Hoffman, Alan . |
| | 8/17/2016 | 8:45 AM | Low | | Chest X-Ray | Hoffman, Alan . |
| | 8/17/2016 | 8:30 AM | Low | | Labs | Hoffman, Alan . |
| | 8/16/2016 | 2:30 PM | Low | | CKD Evaluation [IN] | Hoffman, Alan . |
| | 8/16/2016 | 1:45 PM | Low | | Evaluation (IN) | Hoffman, Alan . |
| | 8/15/2016 | 2:45 PM | Low | | CKD Evaluation [IN] | Hoffman, Alan . |
| | 8/15/2016 | 2:00 PM | Low | | Evaluation [IN] | Hoffman, Alan . |
| | 8/15/2016 | 1:30 PM | Low | | Evaluation (IN) | Hoffman, Alan . |
| | 8/15/2016 | 9:00 AM | Low | | Labs + testing at P.H-OFF | Hoffman, Alan . |
| | 8/15/2016 | 9:00 AM | Low | | Labs at P.H-OFF | Hoffman, Alan . |
| | 8/5/2016 | 10:00 AM | Low | | Evaluation [IN] | Hoffman, Alan . |

Page 8

Page 8

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 8/4/2016 | 1:00 PM | Low | | RUO UST [Nurse] | Hoffman, Alan. |
| | 8/4/2016 | 10:00 AM | Low | | Evaluation | Hoffman, Alan. |
| | 8/3/2016 | 7:00 PM | Low | | Sleep study | Hoffman, Alan. |
| | 8/3/2016 | 4:00 PM | Low | | MRI Knee w/o cont | Hoffman, Alan. |
| | 8/3/2016 | 1:00 PM | Low | | Evaluation [Kate] | Hoffman, Alan. |
| | 8/3/2016 | 10:45 AM | Low | | Evaluation | Hoffman, Alan. |
| | 8/2/2016 | 10:00 AM | Low | | Evaluation | Hoffman, Alan. |
| | 7/27/2016 | 3:00 PM | Low | | Evaluation [IV Alexandria] | Hoffman, Alan. |
| | 7/20/2016 | 1:30 PM | Low | | Evaluation | Hoffman, Alan. |
| | 7/2/2016 | 11:30 AM | Low | | Evaluation | Hoffman, Alan. |
| | 7/20/2016 | 10:15 AM | Low | | Evaluation | Hoffman, Alan. |
| | 7/19/2016 | 11:30 AM | Low | | Evaluation | Hoffman, Alan. |
| | 7/18/2016 | 2:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 7/18/2016 | 11:30 AM | Low | | Evaluation | Hoffman, Alan. |
| | 7/18/2016 | 8:00 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan. |
| | 7/18/2016 | 4:00 PM | Low | | Labs | Hoffman, Alan. |
| | 7/6/2016 | 1:30 PM | Low | | Evaluation (IN WNDVR-IN) | Hoffman, Alan. |
| | 7/6/2016 | 1:00 PM | Low | | Evaluation (IN WNDVR-IN) | Hoffman, Alan. |
| | 7/6/2016 | 8:30 AM | Low | | Executive Health Check (IN Mandarin) | Hoffman, Alan. |
| | 7/6/2016 | 8:30 AM | Low | | Executive Health Check (IN Mandarin) | Hoffman, Alan. |
| | 7/6/2016 | 8:00 AM | Low | | Registration (IN) | Hoffman, Alan. |
| | 7/6/2016 | 8:00 AM | Low | | Registration (IN) | Hoffman, Alan. |
| | 6/30/2016 | 6:49 PM | Low | | Sleep Study (IN) | Hoffman, Alan. |
| | 6/30/2016 | 8:30 AM | Low | | Evaluation (IN) | Hoffman, Alan. |
| | 6/29/2016 | 2:00 PM | Low | | CT Coronary Calcium Screen | Hoffman, Alan. |
| | 6/29/2016 | 12:00 PM | Low | | CT Coronary Calcium Screen | Hoffman, Alan. |
| | 6/28/2016 | 2:30 PM | Low | | Scrotal US | Hoffman, Alan. |
| | 6/28/2016 | 8:00 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan. |
| | 6/28/2016 | 8:00 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan. |
| | 6/27/2016 | 3:30 PM | Low | | CT Head | Hoffman, Alan. |
| | 6/27/2016 | 11:30 AM | Low | | Breast US Unilateral/Left | Hoffman, Alan. |
| | 6/27/2016 | 11:30 AM | Low | | Left Breast Diagnostic Mammogram | Hoffman, Alan. |
| | 6/27/2016 | 11:00 AM | Low | | Bone density | Hoffman, Alan. |
| | 6/25/2016 | 10:00 AM | Low | | Direct Admission (IN) | Hoffman, Alan. |
| | 6/22/2016 | 3:00 PM | Low | | X-ray right humerus + Shoulder | Hoffman, Alan. |
| | 6/21/2016 | 1:45 PM | Low | | Evaluation (IN) | Hoffman, Alan. |

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 6/21/2016 | 1:00 PM | Low | | CXLD Evaluation (IN) | Hoffman, Alan... |
| | 6/16/2016 | 1:30 PM | Low | | Evaluation (IN) | Hoffman, Alan... |
| | 6/14/2016 | 11:45 AM | Low | | Evaluation (IN Nata) | Hoffman, Alan... |
| | 6/14/2016 | 9:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 6/14/2016 | 8:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 6/14/2016 | 8:30 AM | Low | | CXLD Health Check | Hoffman, Alan... |
| | 6/14/2016 | 8:00 AM | Low | | CXLD Platinum Health Check | Hoffman, Alan... |
| | 6/14/2016 | 8:00 AM | Low | | CXLD Platinum Health Check | Hoffman, Alan... |
| | 6/13/2016 | 8:00 AM | Low | | Labs | Hoffman, Alan... |
| | 6/13/2016 | 8:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 6/12/2016 | 4:00 PM | Low | | Direct Admission (IN) | Hoffman, Alan... |
| | 6/9/2016 | 1:45 PM | Low | | CXLD Evaluation (IN) | Hoffman, Alan... |
| | 6/9/2016 | 1:30 PM | Low | | Evaluation (Initial) | Hoffman, Alan... |
| | 6/8/2016 | 12:30 PM | Low | | Evaluation (Armed) | Hoffman, Alan... |
| | 6/2/2016 | 8:30 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 6/1/2016 | 7:30 PM | Low | | Sleep Study (IN) | Hoffman, Alan... |
| | 6/1/2016 | 12:00 PM | Low | | X-Ray | Hoffman, Alan... |
| | 6/1/2016 | 11:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 5/31/2016 | 1:45 PM | Low | | Evaluation | Hoffman, Alan... |
| | 5/31/2016 | 11:00 AM | Low | | CXLD Evaluation (IN) | Hoffman, Alan... |
| | 5/25/2016 | 2:00 PM | Low | | B-Lat Mammogram + US if indicated | Hoffman, Alan... |
| | 5/25/2016 | 1:00 PM | Low | | Evaluation (Abeonta) | Hoffman, Alan... |
| | 5/24/2016 | 1:30 PM | Low | | Evaluation (IN) | Hoffman, Alan... |
| | 5/24/2016 | 10:00 AM | Low | | Chest X-Ray | Hoffman, Alan... |
| | 5/18/2016 | 10:15 AM | Low | | Evaluation | Hoffman, Alan... |
| | 5/18/2016 | 8:00 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 5/17/2016 | 1:45 PM | Low | | Evaluation (IN) | Hoffman, Alan... |
| | 5/17/2016 | 8:30 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 5/17/2016 | 8:30 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 5/16/2016 | 1:15 PM | Low | | Evaluation | Hoffman, Alan... |
| | 5/16/2016 | 10:45 AM | Low | | CXLD Evaluation (IN) | Hoffman, Alan... |
| | 5/6/2016 | 1:00 PM | Low | | Prostate US | Hoffman, Alan... |
| | 5/5/2016 | 9:15 AM | Low | | Evaluation | Hoffman, Alan... |
| | 5/5/2016 | 11:15 AM | Low | | Evaluation (Initial) | Hoffman, Alan... |
| | 5/5/2016 | 11:15 AM | Low | | Evaluation (IN) | Hoffman, Alan... |
| | 5/4/2016 | 3:30 PM | Low | | BMD | Hoffman, Alan... |
| | 5/4/2016 | 10:30 AM | Low | | Evaluation | Hoffman, Alan... |

Page 10

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 5/3/2016 | 7:30 AM | Low | | Labs | Hoffman, Alan... |
| | 5/2/2016 | 4:00 PM | Low | | MRI Brain w/and w/o contrast | Hoffman, Alan... |
| | 5/2/2016 | 3:30 PM | Low | | Chest X-Ray | Hoffman, Alan... |
| | 5/2/2016 | 2:30 PM | Low | | Labs | Hoffman, Alan... |
| | 5/2/2016 | 1:00 PM | Low | | IV/Persantine DByt [IV] | Hoffman, Alan... |
| | 5/2/2016 | 1:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 5/2/2016 | 12:00 PM | Low | | MRI Stress Test [IV] | Hoffman, Alan... |
| | 4/29/2016 | 2:00 PM | Low | | Direct Admission [IN - Alexandria] | Hoffman, Alan... |
| | 4/28/2016 | 12:30 PM | Low | | 2D Echo-cardiogram w/Doppler [IV] | Hoffman, Alan... |
| | 4/28/2016 | 12:00 PM | Low | | CT Gz [IN] | Hoffman, Alan... |
| | 4/28/2016 | 11:30 AM | Low | | Thyroid US [IN] | Hoffman, Alan... |
| | 4/26/2016 | 1:15 PM | Low | | CTA | Hoffman, Alan... |
| | 4/25/2016 | 11:30 AM | Low | | Mammogram - Screening | Hoffman, Alan... |
| | 4/22/2016 | 9:45 AM | Low | | Evaluation (IN) | Hoffman, Alan... |
| | 4/22/2016 | 9:15 AM | Low | | Evaluation | Hoffman, Alan... |
| | 4/15/2016 | 9:00 AM | Low | | Evaluation [IN] | Hoffman, Alan... |
| | 4/13/2016 | 2:00 PM | Low | | Bilateral Screening Mammogram | Hoffman, Alan... |
| | 4/13/2016 | 1:30 PM | Low | | Evaluation (IN) | Hoffman, Alan... |
| | 4/13/2016 | 1:00 PM | Low | | Evaluation (IN) | Hoffman, Alan... |
| | 4/13/2016 | 1:00 PM | Low | | CXLD Lumbar Puncture | Hoffman, Alan... |
| | 4/11/2016 | 2:00 PM | Low | | Bilateral Breast Ultrasound | Hoffman, Alan... |
| | 4/11/2016 | 1:30 PM | Low | | Diagnostic Bilateral Mammogram | Hoffman, Alan... |
| | 4/11/2016 | 1:00 PM | Low | | Bone Density | Hoffman, Alan... |
| | 4/11/2016 | 1:00 PM | Low | | CXLD Screening Mammogram | Hoffman, Alan... |
| | 4/11/2016 | 10:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 4/11/2016 | 1:00 PM | Low | | CXLD Evaluation (IN) | Hoffman, Alan... |
| | 4/7/2016 | 1:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 4/7/2016 | 9:45 AM | Low | | US Pelvis w/endovaginal | Hoffman, Alan... |
| | 4/6/2016 | 2:30 PM | Low | | US Pelvis w/endovaginal | Hoffman, Alan... |
| | 4/6/2016 | 2:00 PM | Low | | Labs | Hoffman, Alan... |
| | 4/6/2016 | 1:00 PM | Low | | US Breasts | Hoffman, Alan... |
| | 4/6/2016 | 9:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 4/6/2016 | 8:15 AM | Low | | Executive Health Check - Gold | Hoffman, Alan... |
| | 4/5/2016 | 9:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 4/5/2016 | 8:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 3/31/2016 | 11:15 AM | Low | | CXLD Evaluation | Hoffman, Alan... |
| | 3/29/2016 | 10:00 AM | Low | | CXLD Evaluation | Hoffman, Alan... |
| | 3/29/2016 | 8:30 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |

Page 11

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 3/28/2016 | 11:30 AM | Low | | Evaluation (NN) | Hoffman, Alan. |
| | 3/23/2016 | 11:00 AM | Low | | CKD Nutrition Consultation (no show) | Hoffman, Alan. |
| | 3/22/2016 | 2:00 PM | Low | | CKD Mammogram Bilateral Screening | Hoffman, Alan. |
| | 3/22/2016 | 1:30 PM | Low | | CKD Evaluation | Hoffman, Alan. |
| | 3/22/2016 | 1:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 3/22/2016 | 11:30 AM | Low | | Screening Mammogram | Hoffman, Alan. |
| | 3/22/2016 | 10:00 AM | Low | | Threadmill test & Spirometry & Audiovisual | Hoffman, Alan. |
| | 3/22/2016 | 8:45 AM | Low | | Chest X-Ray | Hoffman, Alan. |
| | 3/22/2016 | 8:30 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan. |
| | 3/21/2016 | 4:00 PM | Low | | CT Abdomen / Pelvis w/cont | Hoffman, Alan. |
| | 3/18/2016 | 9:00 AM | Low | | CKD Evaluation [NN] | Hoffman, Alan. |
| | 3/16/2016 | 10:45 AM | Low | | CKD Evaluation | Hoffman, Alan. |
| | 3/15/2016 | 9:30 AM | Low | | Labs (fasting) (PTd & link req'd) | Hoffman, Alan. |
| | 3/10/2016 | 7:00 PM | Low | | Sleep study | Hoffman, Alan. |
| | 3/9/2016 | 3:00 PM | Low | | MRI of Pituitary (Pituitary protocol) | Hoffman, Alan. |
| | 3/9/2016 | 10:00 AM | Low | | Evaluation | Hoffman, Alan. |
| | 3/8/2016 | 11:30 AM | Low | | CT Scan Abd and pelvis w/contrast | Hoffman, Alan. |
| | 3/8/2016 | 8:00 AM | Low | | Evaluation | Hoffman, Alan. |
| | 3/2/2016 | 11:00 AM | Low | | Executive Health Check - Platinum [N] | Hoffman, Alan. |
| | 3/2/2016 | 11:00 AM | Low | | CKD Evaluation | Hoffman, Alan. |
| | 3/1/2016 | 11:00 AM | Low | | Evaluation (NN) | Hoffman, Alan. |
| | 3/1/2016 | 8:30 AM | Low | | Chest X-Ray, PA & LAT | Hoffman, Alan. |
| | 3/1/2016 | 11:00 AM | Low | | Evaluation | Hoffman, Alan. |
| | 2/23/2016 | 10:30 AM | Low | | Mammogram | Hoffman, Alan. |
| | 2/23/2016 | 10:00 AM | Low | | Bilateral Mammogram | Hoffman, Alan. |
| | 2/23/2016 | 9:00 AM | Low | | Treadmill | Hoffman, Alan. |
| | 2/23/2016 | 8:30 AM | Low | | Hearing, Spirometry, Vision Exam | Hoffman, Alan. |
| | 2/23/2016 | 8:00 AM | Low | | Labwork | Hoffman, Alan. |
| | 2/22/2016 | 1:00 PM | Low | | Registration | Hoffman, Alan. |
| | 2/22/2016 | 8:45 AM | Low | | Evaluation [NN] | Hoffman, Alan. |
| | 2/19/2016 | 12:00 PM | Low | | Labs (Fasting) | Hoffman, Alan. |
| | 2/19/2016 | 11:00 AM | Low | | Direct admission | Hoffman, Alan. |
| | 2/18/2016 | 1:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 2/17/2016 | 12:00 PM | Low | | MRI Chest [NN] | Hoffman, Alan. |
| | 2/15/2016 | 2:30 PM | Low | | CKD MRI Chest [NN] | Hoffman, Alan. |
| | 2/15/2016 | 1:45 PM | Low | | Evaluation [NN] | Hoffman, Alan. |
| | | | | | Evaluation | Hoffman, Alan. |

Page 12

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 2/11/2016 | 10:00 AM | Low | | CT Coronary Arteries, Calcium Score... | Hoffman, Alan... |
| | 2/11/2016 | 9:30 AM | Low | | Bone Density Scan | Hoffman, Alan... |
| | 2/9/2016 | 5:00 PM | Low | | MR Brain | Hoffman, Alan... |
| | 2/8/2016 | 10:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 2/8/2016 | 9:15 AM | Low | | Evaluation | Hoffman, Alan... |
| | 2/4/2016 | 11:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 2/3/2016 | 7:30 PM | Low | | Sleep Study | Hoffman, Alan... |
| | 2/3/2016 | 3:00 PM | Low | | Hand X-Ray | Hoffman, Alan... |
| | 2/2/2016 | 1:30 PM | Low | | Evaluation [NJ] | Hoffman, Alan... |
| | 2/1/2016 | 9:45 AM | Low | | Pre-op clearance | Hoffman, Alan... |
| | 1/26/2016 | 12:00 PM | Low | | CXLD Evaluation | Hoffman, Alan... |
| | 1/26/2016 | 8:00 AM | Low | | CXLD Health Ck - Platinum [NJ] | Hoffman, Alan... |
| | 1/25/2016 | 12:00 PM | Low | | CXLD Evaluation | Hoffman, Alan... |
| | 1/25/2016 | 8:00 AM | Low | | CXLD Health Ck - Platinum [NJ] | Hoffman, Alan... |
| | 1/22/2016 | 9:30 AM | Low | | Treadmill and MUGA (NPO 4 hrs prior) | Hoffman, Alan... |
| | 1/21/2016 | 10:15 AM | Low | | Evaluation | Hoffman, Alan... |
| | 1/20/2016 | 11:30 AM | Low | | Bilateral Mammogram Screening | Hoffman, Alan... |
| | 1/20/2016 | 8:00 AM | Low | | Executive Health Check - Platinum (NJ) | Hoffman, Alan... |
| | 1/18/2016 | 7:00 PM | Low | | Sleep Study | Hoffman, Alan... |
| | 1/18/2016 | 1:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 1/18/2016 | 10:00 AM | Low | | Bone Density | Hoffman, Alan... |
| | 1/18/2016 | 9:30 AM | Low | | Mammogram Screening W/implants | Hoffman, Alan... |
| | 1/8/2016 | 9:00 AM | Low | | CT Brain W/O contrast | Hoffman, Alan... |
| | 1/12/2016 | 8:30 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 1/7/2016 | 1:00 PM | Low | | Evaluation (IN) | Hoffman, Alan... |
| | 1/30/2015 | 1:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 12/22/2015 | 1:00 PM | Low | | Mammogram | Hoffman, Alan... |
| | 12/22/2015 | 1:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 12/22/2015 | 10:00 AM | Low | | Threadmill | Hoffman, Alan... |
| | 12/22/2015 | 9:00 AM | Low | | Hearing, Spirometry & Vision exam | Hoffman, Alan... |
| | 12/22/2015 | 8:30 AM | Low | | Labs & X-ray (IN) | Hoffman, Alan... |
| | 12/21/2015 | 9:45 AM | Low | | Threadmill | Hoffman, Alan... |
| | 12/21/2015 | 9:00 AM | Low | | Hearing, Spirometry & Vision exam | Hoffman, Alan... |
| | 12/21/2015 | 8:30 AM | Low | | Labs & X-ray | Hoffman, Alan... |
| | 12/16/2015 | 11:00 AM | Low | | Screening Colonoscopy | Hoffman, Alan... |
| | 12/15/2015 | 12:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 12/15/2015 | 8:00 AM | Low | | Executive Health Check - Platinum [NJ] | Hoffman, Alan... |

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
|  | 12/10/2015 | 1:00 PM | Low |  | CXLD Evaluation | Hoffman, Alan. |
|  | 12/10/2015 | 12:30 PM | Low |  | Excludior Flu (IN) | Hoffman, Alan. |
|  | 12/7/2015 | 6:00 AM | Low |  | Glutein placerrent (IN) | Hoffman, Alan. |
|  | 12/4/2015 | 9:00 AM | Low |  | Evaluation (IN) | Hoffman, Alan. |
|  | 12/2/2015 | 8:00 AM | Low |  | Executive Health Check - Platinum | Hoffman, Alan. |
|  | 12/1/2015 | 8:45 AM | Low |  | Evaluation + Labs (IN) | Hoffman, Alan. |
|  | 12/1/2015 | 8:45 AM | Low |  | Evaluation + Labs (IN) | Hoffman, Alan. |
|  | 12/1/2015 | 8:00 AM | Low |  | CXLD Health CK | Hoffman, Alan. |
|  | 12/1/2015 | 8:00 AM | Low |  | CXLD Health CK | Hoffman, Alan. |
|  | 11/30/2015 | 8:00 AM | Low |  | Executive Health Check - Platinum | Hoffman, Alan. |
|  | 11/25/2015 | 9:00 AM | Low |  | Evaluation (IN) | Hoffman, Alan. |
|  | 11/24/2015 | 11:45 AM | Low |  | Evaluation (final) | Hoffman, Alan. |
|  | 11/17/2015 | 9:00 AM | Low |  | CT Abdomen and Pelvis with contrast + ... | Hoffman, Alan. |
|  | 11/16/2015 | 12:00 PM | Low |  | Evaluation | Hoffman, Alan. |
|  | 11/16/2015 | 9:00 AM | Low |  | Evaluation (IN) | Hoffman, Alan. |
|  | 11/5/2015 | 11:45 AM | Low |  | Evaluation (final) | Hoffman, Alan. |
|  | 11/4/2015 | 11:00 AM | Low |  | ULTRASOUND | Hoffman, Alan. |
|  | 11/4/2015 | 8:00 AM | Low |  | Executive Health Check - Platinum | Hoffman, Alan. |
|  | 11/3/2015 | 9:15 AM | Low |  | CXLD BY PT Evaluation (IN) | Hoffman, Alan. |
|  | 11/2/2015 | 12:30 PM | Low |  | ECHO DOPPLER (IN) | Hoffman, Alan. |
|  | 11/2/2015 | 9:00 AM | Low |  | CHEST X-RAY (Interpreter Needed) | Hoffman, Alan. |
|  | 11/2/2015 | 8:30 AM | Low |  | CT BRAIN SCAN (IN) | Hoffman, Alan. |
|  | 11/2/2015 | 8:00 AM | Low |  | Spirometry (IN) | Hoffman, Alan. |
|  | 10/30/2015 | 12:00 PM | Low |  | CXLD BY PT Labwork at MD OFF | Hoffman, Alan. |
|  | 10/29/2015 | 10:15 AM | Low |  | Evaluation (IN) | Hoffman, Alan. |
|  | 10/28/2015 | 1:00 PM | Low |  | Evaluation (IN) | Hoffman, Alan. |
|  | 10/26/2015 | 3:00 PM | Low |  | CT chest, abdomen and pelvis with. | Hoffman, Alan. |
|  | 10/26/2015 | 1:20 PM | Low |  | MRI/MRA of brain and neck w/o contrast ... | Hoffman, Alan. |
|  | 10/26/2015 | 11:30 AM | Low |  | Evaluation | Hoffman, Alan. |
|  | 10/26/2015 | 11:00 AM | Low |  | CXLD Evaluation | Hoffman, Alan. |
|  | 10/22/2015 | 8:00 AM | Low |  | Evaluation | Hoffman, Alan. |
|  | 10/22/2015 | 8:00 AM | Low |  | Executive Health Check - Platinum (IN) | Hoffman, Alan. |
|  | 10/20/2015 | 3:00 PM | Low |  | CT W/CONTRAST & US A/D | Hoffman, Alan. |
|  | 10/20/2015 | 1:00 PM | Low |  | Evaluation | Hoffman, Alan. |
|  | 10/19/2015 | 12:30 PM | Low |  | 2D Doppler (IN) | Hoffman, Alan. |
|  | 10/16/2015 | 11:15 AM | Low |  | Evaluation med clearance (IN) | Hoffman, Alan. |
|  | 10/13/2015 | 10:30 AM | Low |  | CXLD Evaluation (IN) | Hoffman, Alan. |
|  | 10/12/2015 |  |  |  |  |  |

Page 14

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 10/9/2015 | 1:00 PM | Low | | Mammogram Implants | Hoffman, Alan... |
| | 10/9/2015 | 12:30 PM | Low | | Evaluation (IN) | Hoffman, Alan... |
| | 9/30/2015 | 9:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 9/30/2015 | 9:15 AM | Low | | Evaluation | Hoffman, Alan... |
| | 9/29/2015 | 8:00 AM | Low | | CT/Abdomen Pelvis | Hoffman, Alan... |
| | 9/28/2015 | 3:00 PM | Low | | US Breast Right | Hoffman, Alan... |
| | 9/25/2015 | 12:00 PM | Low | | CT Scan - Heart | Hoffman, Alan... |
| | 9/25/2015 | 8:00 AM | Low | | Executive Health Check (IN Maritim) | Hoffman, Alan... |
| | 9/25/2015 | 8:00 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 9/24/2015 | 2:00 PM | Low | | Evaluation (IN) | Hoffman, Alan... |
| | 9/16/2015 | 2:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 9/16/2015 | 1:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 9/16/2015 | 1:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 9/16/2015 | 11:30 AM | Low | | Bone Density | Hoffman, Alan... |
| | 9/16/2015 | 11:00 AM | Low | | Mammogram Bilateral Screening | Hoffman, Alan... |
| | 9/16/2015 | 9:45 AM | Low | | CXLD Hearing Spirometry and Vision | Hoffman, Alan... |
| | 9/16/2015 | 9:00 AM | Low | | CXLD Threadmill | Hoffman, Alan... |
| | 9/16/2015 | 8:30 AM | Low | | CXLD Labwork | Hoffman, Alan... |
| | 9/15/2015 | 9:45 AM | Low | | CXLD Hearing Spirometry & Vision | Hoffman, Alan... |
| | 9/15/2015 | 9:00 AM | Low | | CXLD Threadmill | Hoffman, Alan... |
| | 9/15/2015 | 8:30 AM | Low | | CXLD Lab Work/X-rays | Hoffman, Alan... |
| | 9/14/2015 | 11:20 AM | Low | | Mammogram | Hoffman, Alan... |
| | 9/14/2015 | 9:45 AM | Low | | Hearing Spirometry & Vision Exam | Hoffman, Alan... |
| | 9/14/2015 | 9:00 AM | Low | | Treadmill | Hoffman, Alan... |
| | 9/14/2015 | 8:00 AM | Low | | Registration | Hoffman, Alan... |
| | 9/8/2015 | 1:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 9/8/2015 | 10:00 AM | Low | | Bone Density | Hoffman, Alan... |
| | 9/8/2015 | 8:00 AM | Low | | Labwork a MD OFF | Hoffman, Alan... |
| | 9/8/2015 | 8:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 9/3/2015 | 7:00 PM | Low | | Sleep Study | Hoffman, Alan... |
| | 9/2/2015 | 9:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/31/2015 | 8:30 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 8/27/2015 | 11:30 AM | Low | | Evaluation (IIvat) | Hoffman, Alan... |
| | 8/25/2015 | 8:00 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 8/25/2015 | 8:01 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 8/24/2015 | 1:30 PM | Low | | Mammogram | Hoffman, Alan... |
| | 8/24/2015 | 8:30 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |

Page 15

| Type | Date | Time | Priority | Scheduled With | Regarding | | Associate With |
|---|---|---|---|---|---|---|---|
| | 8/17/2015 | 1:00 PM | Low | | Evaluation (IN) | | Hoffman, Alan... |
| | 8/17/2015 | 10:45 AM | Low | | Evaluation (IN) | | Hoffman, Alan... |
| | 8/17/2015 | 8:30 AM | Low | | Evaluation | | Hoffman, Alan... |
| | 8/6/2015 | 1:00 PM | Low | | US PROCEDURE (Interpreter: Alexandria) | | Hoffman, Alan... |
| | 8/6/2015 | 12:00 PM | Low | | Abd RUQ US ARRIVE AT 12:00 PM. | | Hoffman, Alan... |
| | 8/5/2015 | 4:30 PM | Low | | X-ray Lumbosacral spine | | Hoffman, Alan... |
| | 8/5/2015 | 1:30 PM | Low | | Evaluation (IN) | | Hoffman, Alan... |
| | 8/4/2015 | 1:00 PM | Low | | Evaluation (IN) | | Hoffman, Alan... |
| | 8/3/2015 | 1:30 PM | Low | | Evaluation (IN) | | Hoffman, Alan... |
| | 8/3/2015 | 8:00 AM | Low | | Executive Health Check - Platinum | | Hoffman, Alan... |
| | 8/3/2015 | 11:15 AM | Low | | CXD Evaluation (IN) | | Hoffman, Alan... |
| | 7/27/2015 | 11:00 AM | Low | | Evaluation | | Hoffman, Alan... |
| | 7/24/2015 | 4:00 PM | Low | | MR Brain and Neck | | Hoffman, Alan... |
| | 7/23/2015 | 3:00 PM | Low | | MR Brain W/WO | | Hoffman, Alan... |
| | 7/23/2015 | 8:00 AM | Low | | MR of Brain | | Hoffman, Alan... |
| | 7/17/2015 | 7:00 PM | Low | | Sleep Study | | Hoffman, Alan... |
| | 7/16/2015 | 7:00 PM | Low | | Sleep Study | | Hoffman, Alan... |
| | 7/16/2015 | 10:00 AM | Low | | Evaluation | | Hoffman, Alan... |
| | 7/14/2015 | 9:30 AM | Low | | Evaluation | | Hoffman, Alan... |
| | 7/14/2015 | 8:30 AM | Low | | Executive Health Check - Platinum | | Hoffman, Alan... |
| | 7/14/2015 | 8:00 AM | Low | | Registration | | Hoffman, Alan... |
| | 7/6/2015 | 10:15 AM | Low | | CAROTID DOPPLER | | Hoffman, Alan... |
| | 6/30/2015 | 8:00 AM | Low | | Executive Health Check | | Hoffman, Alan... |
| | 6/29/2015 | 1:30 PM | Low | | CXD Evaluation (IN) | | Hoffman, Alan... |
| | 6/29/2015 | 12:00 PM | Low | | Evaluation (final) | | Hoffman, Alan... |
| | 6/26/2015 | 10:00 AM | Low | | Re-op clearance | | Hoffman, Alan... |
| | 6/26/2015 | 9:45 AM | Low | | Evaluation (IN) | | Hoffman, Alan... |
| | 6/25/2015 | 4:00 PM | Low | | Echo Doppler (IN) | | Hoffman, Alan... |
| | 6/25/2015 | 2:30 PM | Low | | Pulmonary test (IN) | | Hoffman, Alan... |
| | 6/25/2015 | 9:15 AM | Low | | Evaluation (IN) | | Hoffman, Alan... |
| | 6/22/2015 | 10:00 AM | Low | | Evaluation | | Hoffman, Alan... |
| | 6/19/2015 | 7:00 PM | Low | | Sleep Study ( Interpreter : Needed 7-9 PM) | | Hoffman, Alan... |
| | 6/19/2015 | 9:30 AM | Low | | CXD Evaluation | | Hoffman, Alan... |
| | 6/16/2015 | 2:15 PM | Low | | Evaluation (IN) | | Hoffman, Alan... |
| | 6/16/2015 | 11:15 AM | Low | | Evaluation (IN) | | Hoffman, Alan... |
| | 6/4/2015 | 1:00 PM | Low | | Evaluation (IN) | | Hoffman, Alan... |

Page 16

| Type | Date | Time | Priority | Shredded With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 6/3/2015 | 8:00 AM | Low | Grp, bud, Hgrp, | Platinum Health Check (still working on it) | Hoffman, Alan... |
| | 5/29/2015 | 11:30 AM | Low | | IV infusion [IN] | Hoffman, Alan... |
| | 5/29/2015 | 9:30 AM | Low | | Evaluation [IN] | Hoffman, Alan... |
| | 5/28/2015 | 4:30 PM | Low | | CT of Abdomen w contrast | Hoffman, Alan... |
| | 5/28/2015 | 4:00 PM | Low | | CT of Chest W/O contrast | Hoffman, Alan... |
| | 5/28/2015 | 2:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 5/27/2015 | 8:00 AM | Low | | CMD Evaluation [IN f rectey al] | Hoffman, Alan... |
| | 5/26/2015 | 1:00 PM | Low | | CMD Evaluation [MD f rootie] | Hoffman, Alan... |
| | 5/26/2015 | 9:45 AM | Low | | Threadmill | Hoffman, Alan... |
| | 5/26/2015 | 8:30 AM | Low | | Lab Work & chest x-ray | Hoffman, Alan... |
| | 5/26/2015 | 8:00 AM | Low | | Platinum Executive Health Check... | Hoffman, Alan... |
| | 5/22/2015 | 2:30 PM | Low | | Infusion [IN] | Hoffman, Alan... |
| | 5/22/2015 | 9:00 AM | Low | | Evaluation [IN] | Hoffman, Alan... |
| | 5/18/2015 | 11:30 AM | Low | | PulIainjection | Hoffman, Alan... |
| | 5/18/2015 | 8:00 AM | Low | | Labwork at FHY OFF | Hoffman, Alan... |
| | 5/14/2015 | 11:30 AM | Low | | Evaluation [IN] | Hoffman, Alan... |
| | 5/13/2015 | 9:00 AM | Low | | US Rand Complete | Hoffman, Alan... |
| | 5/13/2015 | 8:00 AM | Low | | Rand U/S w doppler | Hoffman, Alan... |
| | 5/12/2015 | 9:30 AM | Low | | Bone Density | Hoffman, Alan... |
| | 5/6/2015 | 4:00 PM | Low | | CT of Abdomen and Pelvis with contrast | Hoffman, Alan... |
| | 5/6/2015 | 3:30 PM | Low | | CT of Chest with contrast | Hoffman, Alan... |
| | 5/6/2015 | 3:00 PM | Low | | CT of Head no contrast | Hoffman, Alan... |
| | 5/6/2015 | 9:00 AM | Low | | Lumbar Puncture | Hoffman, Alan... |
| | 5/6/2015 | 8:00 AM | Low | | Labwork | Hoffman, Alan... |
| | 5/5/2015 | 11:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 5/5/2015 | 8:00 AM | Low | | Labwork at FHY OFF | Hoffman, Alan... |
| | 5/1/2015 | 10:00 AM | Low | | Chest X-ray [Interpreter- Holien] | Hoffman, Alan... |
| | 4/30/2015 | 8:00 AM | Low | | Registration | Hoffman, Alan... |
| | 4/30/2015 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan... |
| | 4/29/2015 | 1:15 PM | Low | | Evaluation / medical clearance | Hoffman, Alan... |
| | 4/29/2015 | 1:00 PM | Low | | CT of Brain | Hoffman, Alan... |
| | 4/27/2015 | 1:30 PM | Low | | Evaluation Lab s [IN] | Hoffman, Alan... |
| | 4/22/2015 | 3:00 PM | Low | | Bone Density [Interpreter- Needed] | Hoffman, Alan... |
| | 4/22/2015 | 2:00 PM | Low | | MAMMO [Interpreter- Needed] | Hoffman, Alan... |
| | 4/22/2015 | 11:30 AM | Low | | CMD Evaluation (Labs) [Interpreter... | Hoffman, Alan... |
| | 4/22/2015 | 10:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 4/22/2015 | 10:00 AM | Low | | Evaluation | Hoffman, Alan... |

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 4/21/2015 | 1:00 PM | Low | | CT abdomen & pelvis W/WO contrast | Hoffman, Alan . |
| | 4/21/2015 | 12:30 PM | Low | | XR Abdomen | Hoffman, Alan . |
| | 4/21/2015 | 12:15 PM | Low | | XR chest | Hoffman, Alan . |
| | 4/20/2015 | 2:30 PM | Low | | Labwork | Hoffman, Alan . |
| | 4/20/2015 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan . |
| | 4/20/2015 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan . |
| | 4/16/2015 | 1:00 PM | Low | | Diabetes Consultation | Hoffman, Alan . |
| | 4/14/2015 | 1:30 PM | Low | | Evaluation | Hoffman, Alan . |
| | 4/14/2015 | 1:00 PM | Low | | Evaluation | Hoffman, Alan . |
| | 4/14/2015 | 10:30 AM | Low | | Evaluation | Hoffman, Alan . |
| | 4/14/2015 | 10:00 AM | Low | | Bone Density | Hoffman, Alan . |
| | 4/14/2015 | 9:30 AM | Low | | Bone Density | Hoffman, Alan . |
| | 4/13/2015 | 10:40 AM | Low | | Screening mammogram | Hoffman, Alan . |
| | 4/13/2015 | 9:30 AM | Low | | Pelvic US | Hoffman, Alan . |
| | 4/11/2015 | 7:00 PM | Low | | CXD - Sleep Study | Hoffman, Alan . |
| | 4/10/2015 | 8:00 AM | Low | | Evaluation | Hoffman, Alan . |
| | 4/10/2015 | 8:00 AM | Low | | Evaluation | Hoffman, Alan . |
| | 4/9/2015 | 8:30 AM | Low | | Executive Health Check | Hoffman, Alan . |
| | 4/2/2015 | 9:30 AM | Low | | Swallow Test [Interpreter Needed] | Hoffman, Alan . |
| | 4/1/2015 | 11:00 AM | Low | | X-ray [IN] | Hoffman, Alan . |
| | 3/30/2015 | 1:00 PM | Low | | CXD Evaluation | Hoffman, Alan . |
| | 3/25/2015 | 2:00 PM | Low | | Evaluation | Hoffman, Alan . |
| | 3/25/2015 | 1:00 PM | Low | | CXD Evaluation [Interpreter Needed] | Hoffman, Alan . |
| | 3/25/2015 | 9:00 AM | Low | | Evaluation | Hoffman, Alan . |
| | 3/24/2015 | 8:00 AM | Low | | CXD Evaluation [Interpreter Qdcint amb . | Hoffman, Alan . |
| | 3/23/2015 | 7:30 PM | Low | | Sleep Study | Hoffman, Alan . |
| | 3/23/2015 | 5:00 PM | Low | | EEG | Hoffman, Alan . |
| | 3/23/2015 | 1:00 PM | Low | | MR of Brain w/o contrast. | Hoffman, Alan . |
| | 3/23/2015 | 11:00 AM | Low | | MR of Brain w/and w/o contrast | Hoffman, Alan . |
| | 3/23/2015 | 8:00 AM | Low | | Evaluation | Hoffman, Alan . |
| | 3/16/2015 | 1:30 PM | Low | | Evaluation | Hoffman, Alan . |
| | 3/16/2015 | 11:00 AM | Low | | Evaluation [Interpreter NI] | Hoffman, Alan . |
| | 3/16/2015 | 8:00 AM | Low | | Labwork at PHY-OFF | Hoffman, Alan . |
| | 3/5/2015 | 8:30 AM | Low | | Breast Ultrasound | Hoffman, Alan . |
| | 3/3/2015 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan . |
| | 3/3/2015 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan . |
| | 3/2/2015 | 1:00 PM | Low | | PET SCAN whole body | Hoffman, Alan . |

Page 18

| Type | Date | Time | Priority | Scheduled With | Regarding | Associated With |
|---|---|---|---|---|---|---|
| | 2/26/2015 | 9:00 AM | Low | | Evaluation [Interpreter - Needed]CXLD | Hoffman, Alan . |
| | 2/25/2015 | 1:00 PM | Low | | CXLD MBI TMT | Hoffman, Alan . |
| | 2/25/2015 | 10:45 AM | Low | | Bone Scan Nuclear Med | Hoffman, Alan . |
| | 2/24/2015 | 7:00 PM | Low | | CXLD Sleep Study | Hoffman, Alan . |
| | 2/24/2015 | 2:00 PM | Low | | Rght Breast US | Hoffman, Alan . |
| | 2/24/2015 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan . |
| | 2/24/2015 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan . |
| | 2/23/2015 | 4:30 PM | Low | | CT Plvis wo contrast | Hoffman, Alan . |
| | 2/23/2015 | 4:00 PM | Low | | X Ray Hip w/2 views views | Hoffman, Alan . |
| | 2/23/2015 | 1:30 PM | Low | | Evaluation | Hoffman, Alan . |
| | 2/23/2015 | 1:30 PM | Low | | Evaluation | Hoffman, Alan . |
| | 2/23/2015 | 1:00 PM | Low | | Evaluation | Hoffman, Alan . |
| | 2/23/2015 | 1:00 PM | Low | | Evaluation | Hoffman, Alan . |
| | 2/23/2015 | 11:30 AM | Low | | Bone Density | Hoffman, Alan . |
| | 2/23/2015 | 11:00 AM | Low | | Bilateral Mammogram | Hoffman, Alan . |
| | 2/23/2015 | 8:30 AM | Low | | Evaluation | Hoffman, Alan . |
| | 2/23/2015 | 3:00 PM | Low | | MRI Abdomen and Pelvis | Hoffman, Alan . |
| | 2/18/2015 | 9:00 AM | Low | | Evaluation [Interpreter - ?] | Hoffman, Alan . |
| | 2/18/2015 | 11:00 AM | Low | | Abdomen US Complete | Hoffman, Alan . |
| | 2/17/2015 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan . |
| | 2/17/2015 | 1:30 PM | Low | | Breast Ultrasound-if needed | Hoffman, Alan . |
| | 2/16/2015 | 1:30 PM | Low | | Diagnostic Bilateral Mammogram | Hoffman, Alan . |
| | 2/16/2015 | 1:00 PM | Low | | CXLD Evaluation [Interpreter- Needed] | Hoffman, Alan . |
| | 2/12/2015 | 1:30 PM | Low | | Evaluation | Hoffman, Alan . |
| | 2/5/2015 | 10:30 AM | Low | | Executive Health Check | Hoffman, Alan . |
| | 2/5/2015 | 8:30 AM | Low | | Evaluation | Hoffman, Alan . |
| | 2/4/2015 | 4:09 PM | Low | | MRI of head w contrast | Hoffman, Alan . |
| | 2/4/2015 | 1:15 PM | Low | | C-SPINE X-RAY 2 VIEWS | Hoffman, Alan . |
| | 1/29/2015 | 10:30 AM | Low | | CXLD Evaluation [Interpreter- Needed] | Hoffman, Alan . |
| | 1/29/2015 | 10:30 AM | Low | | Evaluation [Interpreter- Not needed] | Hoffman, Alan . |
| | 1/29/2015 | 10:00 AM | Low | | CXLD Evaluation [Interpreter- Needed] | Hoffman, Alan . |
| | 1/29/2015 | 8:00 AM | Low | | Platinum-health check | Hoffman, Alan . |
| | 1/28/2015 | 8:30 AM | Low | | Health Check | Hoffman, Alan . |
| | 1/28/2015 | 10:00 AM | Low | | Health Check - Registration | Hoffman, Alan . |
| | 1/28/2015 | 8:00 AM | Low | | Evaluation [Interpreter- Not needed] | Hoffman, Alan . |
| | 1/20/2015 | 5:01 PM | Low | | MRI/MRA of Brain | Hoffman, Alan . |
| | 1/20/2015 | 3:30 PM | Low | | CT abdomen & pelvis | Hoffman, Alan . |
| | 1/20/2015 | 3:00 PM | Low | | Left Breast Ultrasound | Hoffman, Alan . |

| Type | Date | Time | Priority | Shredded With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 1/20/2015 | 2:30 PM | Low | | Mammogram | Hoffman, Alan... |
| | 1/20/2015 | 2:00 PM | Low | | Bone density | Hoffman, Alan... |
| | 1/20/2015 | 11:40 AM | Low | | Mammogram | Hoffman, Alan... |
| | 1/20/2015 | 10:20 AM | Low | | Mammogram | Hoffman, Alan... |
| | 1/20/2015 | 10:00 AM | Low | | Mammogram | Hoffman, Alan... |
| | 1/20/2015 | 10:00 AM | Low | | MRI of brain | Hoffman, Alan... |
| | 1/20/2015 | 9:30 AM | Low | | Bone Density | Hoffman, Alan... |
| | 1/20/2015 | 8:00 AM | Low | | Health Check | Hoffman, Alan... |
| | 1/20/2015 | 8:00 AM | Low | | Health Check | Hoffman, Alan... |
| | 1/14/2015 | 8:00 AM | Low | | Health Check | Hoffman, Alan... |
| | 1/7/2015 | 11:30 AM | Low | | CKD Evaluation [Interpreter Needed] | Hoffman, Alan... |
| | 1/5/2015 | 3:00 PM | Low | | Evaluation [Interpreter Nt] | Hoffman, Alan... |
| | 1/5/2015 | 2:00 PM | Low | | Evaluation [Interpreter Not needed] | Hoffman, Alan... |
| | 12/29/2014 | 9:30 AM | Low | | Bone density [Interpreter Not needed] | Hoffman, Alan... |
| | 12/24/2014 | 8:30 AM | Low | | Mammogram/Bone Density [Interp. LL Co.] | Hoffman, Alan... |
| | 12/23/2014 | 8:30 AM | Low | | Evaluation [Interpreter Not Needed] | Hoffman, Alan... |
| | 12/19/2014 | 9:00 AM | Low | | Registration/MRI Brain [Interpreter... | Hoffman, Alan... |
| | 12/16/2014 | 1:45 PM | Low | | Evaluation [Interp. LL Co. Not needed] | Hoffman, Alan... |
| | 12/16/2014 | 1:30 PM | Low | | Evaluation [Interpreter Not needed] | Hoffman, Alan... |
| | 12/15/2014 | 4:30 PM | Low | | Evaluation [Interp. LL Co. Female needed] | Hoffman, Alan... |
| | 12/11/2014 | 11:30 AM | Low | | Direct admission to the TERRACE | Hoffman, Alan... |
| | 12/11/2014 | 9:45 AM | Low | | Evaluation | Hoffman, Alan... |
| | 12/3/2014 | 3:00 PM | Low | | Evaluation [Interpreter LL Co. - Female] | Hoffman, Alan... |
| | 12/2/2014 | 8:00 AM | Low | | Chest X-ray PA&LAT & Rib X-Ray | Hoffman, Alan... |
| | 12/2/2014 | 8:00 AM | Low | | Executive Health check - GOLD | Hoffman, Alan... |
| | 12/1/2014 | 10:45 AM | Low | | Executive Health check - GOLD | Hoffman, Alan... |
| | 11/26/2014 | 12:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 11/26/2014 | 11:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 11/25/2014 | 3:00 PM | Low | | US Abdomen | Hoffman, Alan... |
| | 11/25/2014 | 2:30 PM | Low | | Bone Density | Hoffman, Alan... |
| | 11/25/2014 | 1:20 PM | Low | | Screen Mammogram | Hoffman, Alan... |
| | 11/25/2014 | 12:30 PM | Low | | Bilateral hand x-rays | Hoffman, Alan... |
| | 11/25/2014 | 9:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 11/24/2014 | 1:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 11/24/2014 | 7:30 AM | Low | | Labwork @ MDCF | Hoffman, Alan... |
| | 11/18/2014 | 2:00 PM | Low | | Chest X-rays | Hoffman, Alan... |

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 11/17/2014 | 9:15 AM | Low | | Evaluation | Hoffman, Alan... |
| | 11/17/2014 | 8:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 11/14/2014 | 4:00 PM | Low | | MRI/MRA of Brain Stroke Protocol | Hoffman, Alan... |
| | 11/14/2014 | 1:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 11/14/2014 | 1:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 11/13/2014 | 3:00 PM | Low | | 2D Echo and Dpplr | Hoffman, Alan... |
| | 11/11/2014 | 4:00 PM | Low | | Breast Ultrasound | Hoffman, Alan... |
| | 11/11/2014 | 1:30 PM | Low | | Diagnostic Breast Mammogram | Hoffman, Alan... |
| | 10/31/2014 | 8:30 AM | Low | | Humerus Shoulder X-rays | Hoffman, Alan... |
| | 10/28/2014 | 8:00 AM | Low | | Platinum Health Check | Hoffman, Alan... |
| | 10/23/2014 | 2:30 PM | Low | | UVS&Rand Artery dpplx | Hoffman, Alan... |
| | 10/23/2014 | 1:20 PM | Low | | Bilateral Breast Mammogram | Hoffman, Alan... |
| | 10/23/2014 | 10:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 10/23/2014 | 9:45 AM | Low | | Evaluation | Hoffman, Alan... |
| | 10/22/2014 | 4:15 PM | Low | | Chest X-ray | Hoffman, Alan... |
| | 10/22/2014 | 3:00 PM | Low | | Bone Density | Hoffman, Alan... |
| | 10/22/2014 | 3:00 PM | Low | | Bone Density | Hoffman, Alan... |
| | 10/22/2014 | 10:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 10/22/2014 | 10:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 10/21/2014 | 1:00 PM | Low | | Direct admission - Via air amb. | Hoffman, Alan... |
| | 10/15/2014 | 1:15 PM | Low | | CXLD Evaluation [Interpreter-Ilrd] | Hoffman, Alan... |
| | 10/10/2014 | 2:30 PM | Low | | Breast US | Hoffman, Alan... |
| | 10/10/2014 | 1:30 PM | Low | | Bilateral Breast US | Hoffman, Alan... |
| | 10/10/2014 | 1:30 PM | Low | | Diagnostic Mammogram | Hoffman, Alan... |
| | 10/10/2014 | 1:00 PM | Low | | Diagnostic Mammogram | Hoffman, Alan... |
| | 10/9/2014 | 11:00 AM | Low | | Pelvic US | Hoffman, Alan... |
| | 10/9/2014 | 10:00 AM | Low | | Bone Density | Hoffman, Alan... |
| | 10/8/2014 | 1:30 PM | Low | | Diagnostic Mammogram | Hoffman, Alan... |
| | 10/8/2014 | 1:30 PM | Low | | CXLD Evaluation [Interpreter Needed] | Hoffman, Alan... |
| | 10/8/2014 | 11:45 AM | Low | | Evaluation | Hoffman, Alan... |
| | 10/7/2014 | 5:00 PM | Low | | Parathyroid MRI | Hoffman, Alan... |
| | 10/7/2014 | 8:00 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 10/6/2014 | 11:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 10/6/2014 | 10:00 AM | Low | | Labwork at PHY OFF | Hoffman, Alan... |
| | 10/1/2014 | 5:00 PM | Low | | CT of Chest | Hoffman, Alan... |
| | 10/1/2014 | 8:00 AM | Low | | Health Check | Hoffman, Alan... |
| | 10/1/2014 | 8:00 AM | Low | | Health Check | Hoffman, Alan... |

Page 20

| Type | Date | Time | Priority | Scheduled With | Regarding | Associated With |
|---|---|---|---|---|---|---|
| | 9/30/2014 | 6:00 PM | Low | | MRI of Head | Hoffman, Alan... |
| | 9/24/2014 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan... |
| | 9/23/2014 | 11:15 AM | Low | | Executive Health Check | Hoffman, Alan... |
| | 9/22/2014 | 11:15 AM | Low | | Evaluation | Hoffman, Alan... |
| | 9/19/2014 | 9:30 AM | Low | | Evaluation [Interpreter: Ind] | Hoffman, Alan... |
| | 9/17/2014 | 8:00 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 9/15/2014 | 1:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 9/12/2014 | 1:00 PM | Low | | Mammogram | Hoffman, Alan... |
| | 9/11/2014 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan... |
| | 9/9/2014 | 1:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 9/9/2014 | 8:00 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 9/8/2014 | 4:00 PM | Low | | Ct Abdomen/Pelvis w contrast | Hoffman, Alan... |
| | 9/8/2014 | 8:30 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 9/8/2014 | 8:30 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 9/5/2014 | 9:00 AM | Low | | CXLD Diabetes Consultation | Hoffman, Alan... |
| | 9/2/2014 | 1:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 9/2/2014 | 9:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/21/2014 | 1:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 8/21/2014 | 8:30 AM | Low | | Platinum Health Check | Hoffman, Alan... |
| | 8/20/2014 | 8:30 AM | Low | | Platinum Health check | Hoffman, Alan... |
| | 8/15/2014 | 8:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/13/2014 | 2:00 PM | Low | | Mammogram/Breast US (NN) | Hoffman, Alan... |
| | 8/12/2014 | 3:00 PM | Low | | Pelvic US/CT coronary | Hoffman, Alan... |
| | 8/12/2014 | 11:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/12/2014 | 11:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/11/2014 | 3:00 PM | Low | | Carotid Dopplers/ Pelvic US | Hoffman, Alan... |
| | 8/11/2014 | 2:30 PM | Low | | Evaluation (NN) | Hoffman, Alan... |
| | 8/11/2014 | 1:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 8/11/2014 | 11:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/8/2014 | 1:00 PM | Low | | Evaluation (No Need) | Hoffman, Alan... |
| | 8/7/2014 | 10:30 AM | Low | | Evaluation (I) | Hoffman, Alan... |
| | 8/5/2014 | 5:00 PM | Low | | MRI abd & pelvis no contrast | Hoffman, Alan... |
| | 8/5/2014 | 1:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 8/5/2014 | 11:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/4/2014 | 8:00 AM | Low | | CXLD Executive Health Check -... | Hoffman, Alan... |
| | 8/1/2014 | 7:00 PM | Low | | Sleep Study | Hoffman, Alan... |
| | 8/1/2014 | 7:00 PM | Low | | CXLD Sleep Study | Hoffman, Alan... |
| | 7/29/2014 | 8:30 AM | Low | | CXLD Platinum Health Check | Hoffman, Alan... |

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 7/24/2014 | 1:00 PM | Low | | X-rays d Abdomen | Hoffman, Alan... |
| | 7/22/2014 | 1:15 PM | Low | | Evaluation | Hoffman, Alan... |
| | 7/22/2014 | 9:00 AM | Low | | CMD Diabetes Consultation | Hoffman, Alan... |
| | 7/17/2014 | 8:00 AM | Low | | Platinum Health Check | Hoffman, Alan... |
| | 7/16/2014 | 11:30 AM | Low | | CMD Evaluation | Hoffman, Alan... |
| | 7/11/2014 | 10:00 AM | Low | | CMD Labs at MD office | Hoffman, Alan... |
| | 7/9/2014 | 5:00 PM | Low | | Direct admission | Hoffman, Alan... |
| | 7/8/2014 | 3:30 PM | Low | | CT Calcium Scoring Test | Hoffman, Alan... |
| | 7/8/2014 | 2:30 PM | Low | | Bilateral Wrist X-rays | Hoffman, Alan... |
| | 7/8/2014 | 2:00 PM | Low | | Bilateral Hand X-rays | Hoffman, Alan... |
| | 7/8/2014 | 12:30 PM | Low | | Nutrition Consultation CANCELLED | Hoffman, Alan... |
| | 7/1/2014 | 1:00 PM | Low | | Chest x-ray | Hoffman, Alan... |
| | 7/1/2014 | 8:30 AM | Low | | Health Check - Platinum (rcrl interprater) | Hoffman, Alan... |
| | 6/30/2014 | 11:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 6/24/2014 | 8:00 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 6/24/2014 | 8:00 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 6/23/2014 | 1:00 PM | Low | | CMD - Evaluation | Hoffman, Alan... |
| | 6/23/2014 | 10:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 6/12/2014 | 8:00 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 6/12/2014 | 8:00 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 6/11/2014 | 8:00 AM | Low | | CMD - Platinum Executive Health Check | Hoffman, Alan... |
| | 6/9/2014 | 8:00 AM | Low | | Executive Health Check - Platinum | Hoffman, Alan... |
| | 5/29/2014 | 10:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 5/22/2014 | 11:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 5/22/2014 | 8:00 AM | Low | | US Liver Biopsy | Hoffman, Alan... |
| | 5/22/2014 | 8:00 AM | Low | | Labwork MD Office | Hoffman, Alan... |
| | 5/21/2014 | 5:00 PM | Low | | MRI Abd w/wo contrast | Hoffman, Alan... |
| | 5/21/2014 | 10:30 AM | Low | | Chest X-rays | Hoffman, Alan... |
| | 5/19/2014 | 1:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 5/13/2014 | 12:30 PM | Low | | Chest X-rays | Hoffman, Alan... |
| | 5/12/2014 | 8:30 AM | Low | | Labs at MD Office | Hoffman, Alan... |
| | 5/9/2014 | 8:00 AM | Low | | Platinum Executive Health Check | Hoffman, Alan... |
| | 5/9/2014 | 8:00 AM | Low | | Platinum Executive Health Check | Hoffman, Alan... |
| | 5/8/2014 | 8:00 AM | Low | | Platinum - Exec. Health Check | Hoffman, Alan... |
| | 5/6/2014 | 8:00 AM | Low | | Exec. Health check | Hoffman, Alan... |
| | 5/5/2014 | 2:30 PM | Low | | Direct admit to Terrace | Hoffman, Alan... |
| | 5/1/2014 | 11:30 AM | Low | | CMD Evaluation (waiting on EMB... | Hoffman, Alan... |

Page 23

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 4/23/2014 | 2:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 4/23/2014 | 1:00 PM | Low | | CXLD Evaluation ? | Hoffman, Alan... |
| | 4/17/2014 | 2:30 PM | Low | | Q-Coronary calcium screen | Hoffman, Alan... |
| | 4/17/2014 | 8:00 AM | Low | | Platinum Health check | Hoffman, Alan... |
| | 4/14/2014 | 3:00 PM | Low | | CT Scan | Hoffman, Alan... |
| | 4/14/2014 | 11:45 AM | Low | | Evaluation | Hoffman, Alan... |
| | 4/4/2014 | 11:30 AM | Low | | CT of Abdomen | Hoffman, Alan... |
| | 4/4/2014 | 10:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 3/31/2014 | 10:45 AM | Low | | Evaluation | Hoffman, Alan... |
| | 3/31/2014 | 8:00 AM | Low | | Labs | Hoffman, Alan... |
| | 3/25/2014 | 7:00 PM | Low | | Sleep Study | Hoffman, Alan... |
| | 3/25/2014 | 3:00 PM | Low | | CT of the Head | Hoffman, Alan... |
| | 3/25/2014 | 2:00 PM | Low | | Chest X-Ray | Hoffman, Alan... |
| | 3/17/2014 | 3:10 PM | Low | | Screening MMGram | Hoffman, Alan... |
| | 3/17/2014 | 2:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 3/13/2014 | 11:15 AM | Low | | Barium Esophagram | Hoffman, Alan... |
| | 3/12/2014 | 9:30 AM | Low | | Health check | Hoffman, Alan... |
| | 3/11/2014 | 8:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 3/7/2014 | 10:15 AM | Low | | Evaluation | Hoffman, Alan... |
| | 3/7/2014 | 9:30 AM | Low | | CT Coronary Calcium | Hoffman, Alan... |
| | 3/4/2014 | 4:00 PM | Low | | Labs | Hoffman, Alan... |
| | 3/4/2014 | 2:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 3/4/2014 | 11:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 3/4/2014 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan... |
| | 2/28/2014 | 10:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 2/27/2014 | 5:00 PM | Low | | Direct admit | Hoffman, Alan... |
| | 2/27/2014 | 12:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 2/24/2014 | 2:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 2/24/2014 | 1:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 2/20/2014 | 3:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 2/19/2014 | 10:45 AM | Low | | Evaluation | Hoffman, Alan... |
| | 2/19/2014 | 9:45 AM | Low | | CXLD - Evaluation | Hoffman, Alan... |
| | 2/18/2014 | 5:00 PM | Low | | MRI of Lumbar Spine | Hoffman, Alan... |
| | 2/18/2014 | 2:00 PM | Low | | Labs | Hoffman, Alan... |
| | 2/18/2014 | 8:00 AM | Low | | Platinum Executive Health Check | Hoffman, Alan... |
| | 2/14/2014 | 11:00 AM | Low | | Labwork | Hoffman, Alan... |
| | 2/12/2014 | 4:30 PM | Low | | Chest X-rays | Hoffman, Alan... |

Page 24

| Type | Date | Time | Priority | Sheduled With | Regarding | | Associate With |
|---|---|---|---|---|---|---|---|
| | 2/12/2014 | 9:30 AM | Low | | Dietician consult SLMC*time TBA*NOT... | | Hoffman, Alan. |
| | 2/12/2014 | 8:45 AM | Low | | Evaluation | | Hoffman, Alan. |
| | 2/12/2014 | 8:00 AM | Low | | Executive health check | | Hoffman, Alan. |
| | 2/12/2014 | 2:00 PM | Low | | Brain MRI w/&wo contrast, stealth protocol | | Hoffman, Alan. |
| | 2/10/2014 | 10:30 AM | Low | | Evaluation | | Hoffman, Alan. |
| | 2/10/2014 | 10:15 AM | Low | | Evaluation | | Hoffman, Alan. |
| | 2/10/2014 | 9:00 AM | Low | | Bone Density | | Hoffman, Alan. |
| | 2/7/2014 | 3:30 PM | Low | | Bone Density/Mammogram | | Hoffman, Alan. |
| | 2/7/2014 | 1:00 PM | Low | | Mbi Nuclear Stress Test | | Hoffman, Alan. |
| | 2/7/2014 | 11:00 AM | Low | | Registration | | Hoffman, Alan. |
| | 2/4/2014 | 1:15 PM | Low | | Evaluation | | Hoffman, Alan. |
| | 2/4/2014 | 8:30 AM | Low | | Health Check | | Hoffman, Alan. |
| | 1/30/2014 | 6:00 AM | Low | | MR of Right Knee | | Hoffman, Alan. |
| | 1/27/2014 | 4:00 PM | Low | | MRI/MRA of Brain | | Hoffman, Alan. |
| | 1/27/2014 | 2:00 PM | Low | | Bone Density | | Hoffman, Alan. |
| | 1/27/2014 | 1:30 PM | Low | | X-rays of Hip | | Hoffman, Alan. |
| | 1/27/2014 | 3:00 PM | Low | | MRI of Brain | | Hoffman, Alan. |
| | 1/22/2014 | 11:00 AM | Low | | Evaluation | | Hoffman, Alan. |
| | 1/21/2014 | 1:00 PM | Low | | Evaluation | | Hoffman, Alan. |
| | 1/21/2014 | 11:00 AM | Low | | Evaluation | | Hoffman, Alan. |
| | 1/21/2014 | 11:00 AM | Low | | Evaluation | | Hoffman, Alan. |
| | 1/21/2014 | 9:30 AM | Low | | Screening Mammogram | | Hoffman, Alan. |
| | 1/21/2014 | 9:00 AM | Low | | Screening Mammogram | | Hoffman, Alan. |
| | 1/20/2014 | 3:30 PM | Low | | Bone Density | | Hoffman, Alan. |
| | 1/20/2014 | 3:00 PM | Low | | CT of Brain | | Hoffman, Alan. |
| | 1/14/2014 | 8:00 AM | Low | | Health Check | | Hoffman, Alan. |
| | 1/13/2014 | 2:30 PM | Low | | CVLD - R Breast US | | Hoffman, Alan. |
| | 1/13/2014 | 12:30 PM | Low | | CVLD - Evaluation | | Hoffman, Alan. |
| | 1/13/2014 | 10:30 AM | Low | | Bone Density | | Hoffman, Alan. |
| | 1/13/2014 | 8:00 AM | Low | | Evaluation | | Hoffman, Alan. |
| | 1/8/2014 | 8:00 AM | Low | | Health check | | Hoffman, Alan. |
| | 1/7/2014 | 8:00 AM | Low | | Health check | | Hoffman, Alan. |
| | 12/23/2013 | 8:30 AM | Medium | | Platinum Health CK | | Hoffman, Alan. |
| | 12/23/2013 | 8:30 AM | Medium | | Platinum Health Check | | Hoffman, Alan. |
| | 12/23/2013 | 8:00 AM | Low | | Registration | | Hoffman, Alan. |
| | 12/18/2013 | 12:45 PM | Low | | CVLD - Evaluation | | Hoffman, Alan. |
| | 12/9/2013 | 8:30 AM | Low | | Evaluation | | Hoffman, Alan. |

Page 25

| Type | Date | Time | Priority | Shredded With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 12/9/2013 | 8:00 AM | Low | | CMD - Executive health check | Hoffman, Alan.. |
| | 12/4/2013 | 9:15 AM | Low | | Evaluation (MMF) | Hoffman, Alan.. |
| | 12/3/2013 | 9:00 AM | Low | | Labs (Fasting) no rml for interp. | Hoffman, Alan.. |
| | 11/25/2013 | 10:00 AM | Low | | Evaluation | Hoffman, Alan.. |
| | 11/19/2013 | 7:00 PM | Low | | Sleep Study | Hoffman, Alan.. |
| | 11/19/2013 | 2:40 PM | Low | | Screening Mammogram | Hoffman, Alan.. |
| | 11/19/2013 | 2:00 PM | Low | | Bone Density | Hoffman, Alan.. |
| | 11/18/2013 | 11:30 AM | Low | | Evaluation | Hoffman, Alan.. |
| | 11/18/2013 | 9:00 AM | Low | | Diabetes Consultation | Hoffman, Alan.. |
| | 11/18/2013 | 8:30 AM | Low | | Evaluation | Hoffman, Alan.. |
| | 11/15/2013 | 10:00 AM | Low | | Diagnostic Mammogram | Hoffman, Alan.. |
| | 11/13/2013 | 6:00 PM | Low | | MRI Lumbar no contrast | Hoffman, Alan.. |
| | 11/13/2013 | 1:00 PM | Low | | Evaluation | Hoffman, Alan.. |
| | 11/12/2013 | 12:00 PM | Low | | Evaluation | Hoffman, Alan.. |
| | 11/12/2013 | 10:30 AM | Low | | Evaluation | Hoffman, Alan.. |
| | 11/11/2013 | 2:00 PM | Low | | Evaluation | Hoffman, Alan.. |
| | 11/11/2013 | 11:00 AM | Low | | Evaluation | Hoffman, Alan.. |
| | 11/11/2013 | 9:00 AM | Low | | Labs + ekg | Hoffman, Alan.. |
| | 11/11/2013 | 8:00 AM | Low | | Executive Check | Hoffman, Alan.. |
| | 11/5/2013 | 10:00 AM | Low | | Evaluation | Hoffman, Alan.. |
| | 11/4/2013 | 2:30 PM | Low | | Chest X-rays | Hoffman, Alan.. |
| | 10/31/2013 | 10:30 AM | Low | | Evaluation | Hoffman, Alan.. |
| | 10/25/2013 | 11:20 AM | Low | | Mammogram | Hoffman, Alan.. |
| | 10/24/2013 | 8:00 AM | Low | | CMD - Executive Health Check | Hoffman, Alan.. |
| | 10/18/2013 | 12:00 PM | Low | | Evaluation | Hoffman, Alan.. |
| | 10/15/2013 | 11:00 AM | Low | | Evaluation | Hoffman, Alan.. |
| | 10/15/2013 | 8:00 AM | Low | | Executive Check | Hoffman, Alan.. |
| | 10/15/2013 | 8:00 AM | Low | | Executive Check | Hoffman, Alan.. |
| | 10/14/2013 | 4:00 PM | Low | | MRI of Elbows | Hoffman, Alan.. |
| | 10/11/2013 | 9:00 AM | Low | | CMD - Evaluation | Hoffman, Alan.. |
| | 10/8/2013 | 8:00 AM | Low | | CMD - Executive Health Check | Hoffman, Alan.. |
| | 10/4/2013 | 12:30 PM | Low | | Evaluation | Hoffman, Alan.. |
| | 10/4/2013 | 12:00 PM | Low | | Evaluation | Hoffman, Alan.. |
| | 10/4/2013 | 8:30 AM | Low | | Platinum Health Check | Hoffman, Alan.. |
| | 10/4/2013 | 8:30 AM | Low | | Platinum Health Check | Hoffman, Alan.. |
| | 9/30/2013 | 2:00 PM | Low | | Evaluation | Hoffman, Alan.. |
| | 9/27/2013 | 10:00 AM | Low | | Ultrasound | Hoffman, Alan.. |

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 9/25/2013 | 7:00 PM | Low | | CPAP - Sleep Study | Hoffman, Alan... |
| | 9/25/2013 | 8:00 AM | Low | | Healthcheck | Hoffman, Alan... |
| | 9/25/2013 | 8:00 AM | Low | | Healthcheck | Hoffman, Alan... |
| | 9/24/2013 | 7:00 PM | Low | | Sleep Study | Hoffman, Alan... |
| | 9/24/2013 | 2:54 PM | Low | | CT Spiral of the Chest | Hoffman, Alan... |
| | 9/24/2013 | 2:20 PM | Low | | Mammogram | Hoffman, Alan... |
| | 9/24/2013 | 9:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 9/24/2013 | 9:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 9/24/2013 | 9:00 AM | Low | | Mammogram | Hoffman, Alan... |
| | 9/24/2013 | 8:00 AM | Low | | Health Check | Hoffman, Alan... |
| | 9/24/2013 | 8:00 AM | Low | | Health Check | Hoffman, Alan... |
| | 9/24/2013 | 7:30 AM | Low | | Labwork | Hoffman, Alan... |
| | 9/23/2013 | 8:00 AM | Low | | CPAP - Labs at MD office | Hoffman, Alan... |
| | 9/23/2013 | 8:00 AM | Low | | Health Check | Hoffman, Alan... |
| | 9/17/2013 | 1:30 PM | Low | | Health Check | Hoffman, Alan... |
| | 9/13/2013 | 8:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 9/9/2013 | 8:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/29/2013 | 8:00 AM | Low | | CPAP - Executive Health Check | Hoffman, Alan... |
| | 8/29/2013 | 7:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/27/2013 | 9:45 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/21/2013 | 9:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/20/2013 | 2:00 PM | Low | | Carotid Dopplers | Hoffman, Alan... |
| | 8/20/2013 | 2:00 PM | Low | | Bone Density | Hoffman, Alan... |
| | 8/19/2013 | 8:30 AM | Low | | Exec. Health Check-PLATINUM | Hoffman, Alan... |
| | 8/19/2013 | 8:00 AM | Low | | Registration | Hoffman, Alan... |
| | 8/14/2013 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan... |
| | 8/12/2013 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan... |
| | 8/6/2013 | 11:15 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/5/2013 | 3:20 PM | Low | | Mammogram | Hoffman, Alan... |
| | 8/5/2013 | 8:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/2/2013 | 12:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 8/2/2013 | 11:00 AM | Low | | Mammogram | Hoffman, Alan... |
| | 8/2/2013 | 10:30 AM | Low | | Bone Density | Hoffman, Alan... |
| | 8/1/2013 | 1:00 PM | Low | | MRI | Hoffman, Alan... |
| | 8/1/2013 | 10:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 7/31/2013 | 3:00 PM | Low | | Lab | Hoffman, Alan... |
| | 7/31/2013 | 8:30 AM | Low | | Health Check - Platinum | Hoffman, Alan... |

Page 27

| Type | Date | Time | Priority | Scheduled With | Regarding | | Associate With |
|---|---|---|---|---|---|---|---|
| | 7/31/2013 | 4:00 AM | Low | ███ | CT Coronary | | Hoffman, Alan... |
| | 7/30/2013 | 8:00 AM | Low | ███ | Executive Health Check | | Hoffman, Alan... |
| | 7/29/2013 | 8:00 AM | Low | ███ | Executive Health Check | | Hoffman, Alan... |
| | 7/25/2013 | 1:30 PM | Low | ███ | Evaluation | | Hoffman, Alan... |
| | 7/25/2013 | 7:30 AM | Low | ███ | | | Hoffman, Alan... |
| | 7/23/2013 | 2:00 PM | Low | ███ | Labs @ MD Office | | Hoffman, Alan... |
| | 7/17/2013 | 2:00 PM | Low | ███ | LABS/INR | | Hoffman, Alan... |
| | 7/17/2013 | 2:00 PM | Low | ███ | Evaluation | | Hoffman, Alan... |
| | 7/16/2013 | 11:00 AM | Low | ███ | Nuclear Bone Scan | | Hoffman, Alan... |
| | 7/16/2013 | 10:00 AM | Low | ███ | Bone Density | | Hoffman, Alan... |
| | 7/15/2013 | 11:00 AM | Low | ███ | Evaluation | | Hoffman, Alan... |
| | 7/8/2013 | 10:30 AM | Low | ███ | Evaluation | | Hoffman, Alan... |
| | 6/17/2013 | 8:30 AM | Low | ███ | Executive Health CK | | Hoffman, Alan... |
| | 5/28/2013 | 9:00 PM | Low | ███ | Sleep Study | | Hoffman, Alan... |
| | 5/22/2013 | 9:00 PM | Low | ███ | CPAP Titration Study | | Hoffman, Alan... |
| | 5/21/2013 | 11:30 AM | Low | ███ | Evaluation | | Hoffman, Alan... |
| | 5/17/2013 | 2:00 PM | Low | ███ | Evaluation | | Hoffman, Alan... |
| | 5/14/2013 | 1:15 PM | Low | ███ | CXLD - Evaluation | | Hoffman, Alan... |
| | 5/13/2013 | 1:00 PM | Low | ███ | Evaluation | | Hoffman, Alan... |
| | 5/13/2013 | 1:00 PM | Low | ███ | Evaluation | | Hoffman, Alan... |
| | 5/7/2013 | 10:45 AM | Low | ███ | Evaluation | ▒▒▒▒ | Hoffman, Alan... |
| | 5/7/2013 | 8:30 AM | Low | ███ | Exec. Health Check | | Hoffman, Alan... |
| | 5/1/2013 | 7:00 PM | Low | ███ | Sleep Study | | Hoffman, Alan... |
| | 5/1/2013 | 9:15 AM | Low | ███ | CT Scan | | Hoffman, Alan... |
| | 5/1/2013 | 8:45 AM | Low | ███ | Evaluation | | Hoffman, Alan... |
| | 4/30/2013 | 8:30 AM | Low | ███ | Exec. Health Check | | Hoffman, Alan... |
| | 4/29/2013 | 8:00 AM | Low | ███ | Exec. Health Check | ▒▒▒▒ | Hoffman, Alan... |
| | 4/29/2013 | 8:00 AM | Low | ███ | Exec. Health Check | ▒▒ | Hoffman, Alan... |
| | 4/23/2013 | 8:00 AM | Low | ███ | Labs | | Hoffman, Alan... |
| | 4/22/2013 | 2:00 PM | Low | ███ | Evaluation | | Hoffman, Alan... |
| | 4/22/2013 | 8:00 AM | Low | ███ | Exec. Health Check | ▒▒▒▒ | Hoffman, Alan... |
| | 4/22/2013 | 8:00 AM | Low | ███ | Evaluation | | Hoffman, Alan... |
| | 4/15/2013 | 8:00 AM | Low | ███ | CXLD - Platinum Health Ck | | Hoffman, Alan... |
| | 4/15/2013 | 8:00 AM | Low | ███ | CXLD - Platinum Health Ck | | Hoffman, Alan... |
| | 4/8/2013 | 9:40 AM | Low | ███ | MMMOGRAM | | Hoffman, Alan... |
| | 4/4/2013 | 12:00 PM | Low | ███ | Evaluation | | Hoffman, Alan... |
| | 4/3/2013 | 9:00 AM | Low | ███ | Evaluation | | Hoffman, Alan... |
| | 3/29/2013 | 8:30 AM | Low | ███ | Executive Ht. Ck. | | Hoffman, Alan... |

Page 28

| Type | Date | Time | Priority | Shredded With | Regarding | | | Associate With |
|---|---|---|---|---|---|---|---|---|
| | 3/29/2013 | 8:30 AM | Low | | Executive Ht. Ck. | | | Hoffman, Alan... |
| | 3/27/2013 | 2:00 PM | Low | | Evaluation | | | Hoffman, Alan... |
| | 3/12/2013 | 8:30 AM | Low | | Executive Health Check | | | Hoffman, Alan... |
| | 3/12/2013 | 8:30 AM | Low | | Executive Health Check | | | Hoffman, Alan... |
| | 3/6/2013 | 8:00 AM | Low | | Platinum Exec. Health Check | | | Hoffman, Alan... |
| | 3/6/2013 | 8:00 AM | Low | | Platinum Exec. Health Check | | | Hoffman, Alan... |
| | 2/19/2013 | 4:00 PM | Low | | MRI of Brain w/o contrast | | | Hoffman, Alan... |
| | 2/18/2013 | 3:00 PM | Low | | Breast Ultrasound | | | Hoffman, Alan... |
| | 2/18/2013 | 2:30 PM | Low | | Diagnostic Bilateral Mammogram | | | Hoffman, Alan... |
| | 2/15/2013 | 1:00 PM | Low | | Evaluation | | | Hoffman, Alan... |
| | 2/15/2013 | 8:00 AM | Low | | MRI of Lumbar Spine | | | Hoffman, Alan... |
| | 2/14/2013 | 8:00 AM | Low | | MRI of Abdomen | | | Hoffman, Alan... |
| | 2/14/2013 | 7:30 AM | Low | | Platinum Health Check | | | Hoffman, Alan... |
| | 2/13/2013 | 7:00 PM | Low | | Sleep Study | | | Hoffman, Alan... |
| | 2/13/2013 | 3:00 PM | Low | | Us Pelvic Endovaginal/Abdominal... | | | Hoffman, Alan... |
| | 2/13/2013 | 2:15 PM | Low | | Screening Mammogram | | | Hoffman, Alan... |
| | 2/13/2013 | 11:30 AM | Low | | Chest x-ray | | | Hoffman, Alan... |
| | 2/13/2013 | 11:00 AM | Low | | Chest X-ray | | | Hoffman, Alan... |
| | 2/13/2013 | 10:30 AM | Low | | Evaluation | | | Hoffman, Alan... |
| | 2/13/2013 | 8:15 AM | Low | | Evaluation | | | Hoffman, Alan... |
| | 2/12/2013 | 1:30 PM | Low | | Evaluation | | | Hoffman, Alan... |
| | 2/12/2013 | 11:00 AM | Low | | Bone density | | | Hoffman, Alan... |
| | 2/12/2013 | 10:00 AM | Low | | Mammogram | | | Hoffman, Alan... |
| | 2/5/2013 | 1:30 PM | Low | | Evaluation | | | Hoffman, Alan... |
| | 2/5/2013 | 11:30 AM | Low | | Evaluation | | | Hoffman, Alan... |
| | 2/5/2013 | 8:10 AM | Low | | Mammogram | | | Hoffman, Alan... |
| | 2/1/2013 | 9:30 AM | Low | | Right Breast FNA | | | Hoffman, Alan... |
| | 2/1/2013 | 9:00 AM | Low | | Right Breast Ultrasound | | | Hoffman, Alan... |
| | 2/1/2013 | 8:00 AM | Low | | Platinum Exec. Health Check | | | Hoffman, Alan... |
| | 1/31/2013 | 9:45 AM | Low | | Evaluation | | | Hoffman, Alan... |
| | 1/31/2013 | 8:00 AM | Low | | Platinum Exec. Health Check | | | Hoffman, Alan... |
| | 1/30/2013 | 1:00 PM | Low | | Bone Density | | | Hoffman, Alan... |
| | 1/29/2013 | 7:00 PM | Low | | Sleep Study | | | Hoffman, Alan... |
| | 1/29/2013 | 8:00 AM | Low | | Platinum Executive Health Ck/w bone... | | | Hoffman, Alan... |
| | 1/24/2013 | 11:00 AM | Low | | Bone Marrow Aspiration + BX | | | Hoffman, Alan... |
| | 1/24/2013 | 8:00 AM | Low | | Health check | | | Hoffman, Alan... |
| | 1/24/2013 | 8:00 AM | Low | | Health check | | | Hoffman, Alan... |

Page 29

| Type | Date | Time | Priority | Shredded With | Regarding | | Associated With |
|---|---|---|---|---|---|---|---|
| 🔲 | 1/22/2013 | 1:30 PM | Low | | Evaluation | | Hoffman, Alan... |
| 🔲 | 1/14/2013 | 1:00 PM | Low | | OXLD - Evaluation | | Hoffman, Alan... |
| 🔲 | 1/9/2013 | 9:00 AM | Low | | Pre-Op Clearance | | Hoffman, Alan... |
| 🔲 | 1/4/2013 | 8:00 AM | Low | | Platinum Executive Health Check | | Hoffman, Alan... |
| 🔲 | 12/17/2012 | 2:30 PM | Low | | OXLD - Evaluation | | Hoffman, Alan... |
| 🔲 | 11/28/2012 | 8:00 AM | Low | | Executive Health Check - Canceled | | Hoffman, Alan... |
| 🔲 | 11/28/2012 | 7:30 AM | Low | | Executive Health Check | | Hoffman, Alan... |
| 🔲 | 11/27/2012 | 8:00 AM | Low | | Executive Health Check | | Hoffman, Alan... |
| 🔲 | 11/27/2012 | 8:00 AM | Low | | Executive Health Check | | Hoffman, Alan... |
| 🔲 | 11/20/2012 | 8:00 AM | Low | | Executive Health Check | | Hoffman, Alan... |
| 🔲 | 1/19/2012 | 7:00 PM | Low | | OXLD - Sleep Study | | Hoffman, Alan... |
| 🔲 | 11/19/2012 | 5:00 PM | Low | | MR/MRA of Brain | | Hoffman, Alan... |
| 🔲 | 11/15/2012 | 1:30 PM | Low | | Bone Density-Cancelled | | Hoffman, Alan... |
| 🔲 | 11/14/2012 | 2:20 PM | Low | | Mammogram | | Hoffman, Alan... |
| 🔲 | 11/14/2012 | 8:00 AM | Low | | Platinum Health Check | | Hoffman, Alan... |
| 🔲 | 11/13/2012 | 11:30 AM | Low | | Evaluation | | Hoffman, Alan... |
| 🔲 | 11/12/2012 | 7:45 AM | Low | | Platinum Health Check | | Hoffman, Alan... |
| 🔲 | 11/12/2012 | 8:00 AM | Low | | Platinum Health Check | | Hoffman, Alan... |
| 🔲 | 10/30/2012 | 4:00 PM | Low | | MR / MRA | | Hoffman, Alan... |
| 🔲 | 10/30/2012 | 8:00 AM | Low | | Healthcheck | | Hoffman, Alan... |
| 🔲 | 10/24/2012 | 8:00 AM | Low | | Executive health check | | Hoffman, Alan... |
| 🔲 | 10/24/2012 | 12:30 PM | Low | | Evaluation | | Hoffman, Alan... |
| 🔲 | 10/24/2012 | 11:30 AM | Low | | Evaluation | | Hoffman, Alan... |
| 🔲 | 10/24/2012 | 8:00 AM | Low | | PLATINUM Health CK | | Hoffman, Alan... |
| 🔲 | 10/24/2012 | 8:00 AM | Low | | PLATINUM Health CK | | Hoffman, Alan... |
| 🔲 | 10/23/2012 | 9:15 AM | Low | | Evaluation | | Hoffman, Alan... |
| 🔲 | 10/22/2012 | 3:00 PM | Low | | Panel MRA | | Hoffman, Alan... |
| 🔲 | 10/22/2012 | 2:15 PM | Low | | Evaluation - OXLD | | Hoffman, Alan... |
| 🔲 | 10/22/2012 | 2:00 PM | Low | | Evaluation - OXLD | | Hoffman, Alan... |
| 🔲 | 10/22/2012 | 10:15 AM | Low | | Mammogram - OXLD | | Hoffman, Alan... |
| 🔲 | 10/11/2012 | 2:00 PM | Low | | Pelvic Ultrasound | | Hoffman, Alan... |
| 🔲 | 10/10/2012 | 2:30 PM | Low | | Evaluation OXLD | | Hoffman, Alan... |
| 🔲 | 10/5/2012 | 8:00 AM | Low | | Executive Health Check | | Hoffman, Alan... |
| 🔲 | 9/20/2012 | 2:15 PM | Low | | Evaluation | | Hoffman, Alan... |
| 🔲 | 9/19/2012 | 9:15 AM | Low | | Evaluation | | Hoffman, Alan... |
| 🔲 | 9/11/2012 | 1:20 PM | Low | | Mammogram | | Hoffman, Alan... |
| 🔲 | 9/10/2012 | 1:00 PM | Low | | Evaluation | | Hoffman, Alan... |

Page 30

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|------|------|------|----------|----------------|-----------|----------------|
| | 9/10/2012 | 8:30 AM | Low | | LABWORK | Hoffman, Alan... |
| | 9/4/2012 | 10:45 AM | Low | | Breast MRI-CANCELLED | Hoffman, Alan... |
| | 9/4/2012 | 9:00 AM | Low | | Left Breast US | Hoffman, Alan... |
| | 9/4/2012 | 8:30 AM | Low | | Bilateral Diagnostic Mammogram | Hoffman, Alan... |
| | 8/29/2012 | 2:15 PM | Low | | Evaluation | Hoffman, Alan... |
| | 8/29/2012 | 1:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 8/29/2012 | 9:00 AM | Low | | Stress Test | Hoffman, Alan... |
| | 8/29/2012 | 8:00 AM | Low | | Health Check | Hoffman, Alan... |
| | 8/28/2012 | 2:00 PM | Low | | Abd. Ultrasound | Hoffman, Alan... |
| | 8/28/2012 | 1:30 PM | Low | | Abd, Pelvis Ultrasound | Hoffman, Alan... |
| | 8/28/2012 | 1:00 PM | Low | | ECHO | Hoffman, Alan... |
| | 8/28/2012 | 8:30 AM | Low | | Stress Test | Hoffman, Alan... |
| | 8/27/2012 | 2:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 8/27/2012 | 10:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/27/2012 | 9:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/24/2012 | 10:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/23/2012 | 4:00 PM | Low | | MRI of cervical spine | Hoffman, Alan... |
| | 8/23/2012 | 2:00 PM | Low | | CT Abdomen & Pelvis | Hoffman, Alan... |
| | 8/23/2012 | 11:30 AM | Low | | X-Ray Chest 2 Views | Hoffman, Alan... |
| | 8/23/2012 | 11:00 AM | Low | | X-Ray Spine/Cervical | Hoffman, Alan... |
| | 8/23/2012 | 10:30 AM | Low | | Labs | Hoffman, Alan... |
| | 8/22/2012 | 1:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 8/20/2012 | 1:30 PM | Low | | Bone Density - CXLD | Hoffman, Alan... |
| | 8/20/2012 | 11:40 AM | Low | | Mammogram- CXLD | Hoffman, Alan... |
| | 8/14/2012 | 8:30 AM | Low | | Gdd Exec. Health Ck - CXLD | Hoffman, Alan... |
| | 8/6/2012 | 8:00 AM | Low | | Evaluation - CXLD | Hoffman, Alan... |
| | 8/2/2012 | 1:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 8/2/2012 | 12:00 PM | Low | | ABD CT | Hoffman, Alan... |
| | 7/31/2012 | 12:16 PM | Low | | Evaluation | Hoffman, Alan... |
| | 7/30/2012 | 1:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 7/24/2012 | 11:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 7/23/2012 | 11:15 AM | Low | | Evaluation | Hoffman, Alan... |
| | 7/20/2012 | 10:15 AM | Low | | Evaluation | Hoffman, Alan... |
| | 7/19/2012 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan... |
| | 7/16/2012 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan... |
| | 7/12/2012 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan... |
| | 7/9/2012 | 1:00 PM | Low | | Evaluation | Hoffman, Alan... |

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 7/6/2012 | 11:00 AM | Low | | Bilateral Breast Ultrasound | Hoffman, Alan… |
| | 7/6/2012 | 10:30 AM | Low | | Bilateral Breast Mammogram | Hoffman, Alan… |
| | 6/29/2012 | 12:00 PM | Low | | Evaluation | Hoffman, Alan… |
| | 6/29/2012 | 11:30 AM | Low | | Evaluation | Hoffman, Alan… |
| | 6/29/2012 | 8:00 AM | Low | | Executive Health CK | Hoffman, Alan… |
| | 6/29/2012 | 8:00 AM | Low | | Health Check | Hoffman, Alan… |
| | 6/28/2012 | 12:00 PM | Low | | Evaluation - CXLD | Hoffman, Alan… |
| | 6/27/2012 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan… |
| | 6/26/2012 | 8:00 AM | Low | | Executive health check | Hoffman, Alan… |
| | 6/4/2012 | 8:30 AM | Low | | Evaluation | Hoffman, Alan… |
| | 5/29/2012 | 8:30 AM | Low | | Evaluation | Hoffman, Alan… |
| | 5/22/2012 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan… |
| | 5/21/2012 | 1:00 PM | Low | | Evaluation - CXLD | Hoffman, Alan… |
| | 5/17/2012 | 8:30 AM | Low | | Evaluation | Hoffman, Alan… |
| | 5/14/2012 | 3:00 PM | Low | | Breast Ultrasound | Hoffman, Alan… |
| | 5/14/2012 | 2:30 PM | Low | | Diagnostic MMgram | Hoffman, Alan… |
| | 5/14/2012 | 12:00 PM | Low | | Evaluation | Hoffman, Alan… |
| | 5/14/2012 | 9:00 AM | Low | | LVBst Dr. Hoffman's Clinic | Hoffman, Alan… |
| | 5/10/2012 | 10:00 AM | Low | | Evaluation | Hoffman, Alan… |
| | 5/9/2012 | 4:20 PM | Low | | CT Calcium Scoring Test | Hoffman, Alan… |
| | 5/9/2012 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan… |
| | 5/8/2012 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan… |
| | 5/8/2012 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan… |
| | 5/7/2012 | 11:00 AM | Low | | Evaluation | Hoffman, Alan… |
| | 5/7/2012 | 11:00 AM | Low | | Evaluation | Hoffman, Alan… |
| | 5/7/2012 | 8:00 AM | Low | | Executive Health check | Hoffman, Alan… |
| | 5/4/2012 | 8:30 AM | Low | | EXEC. CHECK - CXLD | Hoffman, Alan… |
| | 5/3/2012 | 8:00 AM | Low | | Evaluation | Hoffman, Alan… |
| | 5/3/2012 | 1:15 PM | Low | | Executivecheck | Hoffman, Alan… |
| | 5/2/2012 | 4:00 PM | Low | | MRI L-Spine | Hoffman, Alan… |
| | 5/2/2012 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan… |
| | 4/30/2012 | 8:00 AM | Low | | Executive Check | Hoffman, Alan… |
| | 4/27/2012 | 8:30 AM | Low | | Platinum Executive Health Check | Hoffman, Alan… |
| | 4/27/2012 | 8:15 AM | Low | | Evaluation | Hoffman, Alan… |
| | 4/25/2012 | 2:40 PM | Low | | Mamogram | Hoffman, Alan… |
| | 4/25/2012 | 8:00 AM | Low | | EMG | Hoffman, Alan… |
| | 4/24/2012 | 3:00 PM | Low | | Ultrasound of Breast | Hoffman, Alan… |

| Type | Date | Time | Priority | Scheduled With | Regarding | Associated With |
|---|---|---|---|---|---|---|
| | 4/24/2012 | 2:30 PM | Low | | Bilateral Diagnostic Mamogram | Hoffman, Alan... |
| | 4/23/2012 | 3:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 4/16/2012 | 11:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 4/11/2012 | 11:00 AM | Low | | Pelvis Ultrasound | Hoffman, Alan. |
| | 4/9/2012 | 11:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 4/5/2012 | 1:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 4/4/2012 | 1:00 PM | Low | | evaluation | Hoffman, Alan. |
| | 4/3/2012 | 10:30 AM | Low | | CT Calcium Scoring Test | Hoffman, Alan. |
| | 4/3/2012 | 8:00 AM | Low | | Healthcheck | Hoffman, Alan. |
| | 3/30/2012 | 9:00 AM | Low | | Evaluation | Hoffman, Alan. |
| | 3/29/2012 | 3:40 PM | Low | | Mamogram | Hoffman, Alan. |
| | 3/29/2012 | 8:00 AM | Low | | EXECUTIVE CHECK | Hoffman, Alan. |
| | 3/29/2012 | 8:00 AM | Low | | EXECUTIVE CHECK | Hoffman, Alan. |
| | 3/22/2012 | 8:00 AM | Low | | Registration for Hth CK - CXLD | Hoffman, Alan. |
| | 3/21/2012 | 3:00 PM | Low | | Pelvic Ultrasound | Hoffman, Alan. |
| | 3/21/2012 | 2:30 PM | Low | | Ultrasound of Abdomen | Hoffman, Alan. |
| | 3/21/2012 | 10:00 AM | Low | | Bone Density | Hoffman, Alan. |
| | 3/20/2012 | 8:30 AM | Low | | Exec. Hdth Check | Hoffman, Alan. |
| | 3/19/2012 | 6:00 PM | Low | | MRA & MRI | Hoffman, Alan. |
| | 3/19/2012 | 4:40 PM | Low | | CT Chest | Hoffman, Alan. |
| | 3/19/2012 | 2:30 PM | Low | | Bone Density | Hoffman, Alan. |
| | 3/19/2012 | 2:00 PM | Low | | Screening Mammogram | Hoffman, Alan. |
| | 3/15/2012 | 8:00 AM | Low | | Executive Hdth Check - CXLD | Hoffman, Alan. |
| | 3/15/2012 | 8:00 AM | Low | | Executive Hdth Check - CXLD | Hoffman, Alan. |
| | 3/12/2012 | 10:30 AM | Low | | Evaluation - CXLD | Hoffman, Alan. |
| | 3/12/2012 | 8:00 AM | Low | | Executive Hdth Check - CXLD | Hoffman, Alan. |
| | 3/8/2012 | 1:00 PM | Low | | US Core Biopsy | Hoffman, Alan. |
| | 3/6/2012 | 8:00 AM | Low | | Executive Hdth check | Hoffman, Alan. |
| | 2/29/2012 | 2:30 PM | Low | | Bone Density | Hoffman, Alan. |
| | 2/29/2012 | 2:00 PM | Low | | Breast Ultrasound-CANCELLED | Hoffman, Alan. |
| | 2/29/2012 | 1:30 PM | Low | | Mammogram-CANCELLED | Hoffman, Alan. |
| | 2/29/2012 | 10:00 AM | Low | | Thyroid/Parathyroid US | Hoffman, Alan. |
| | 2/28/2012 | 2:00 PM | Low | | Carotid Doppler | Hoffman, Alan. |
| | 2/21/2012 | 7:45 AM | Low | | Executive Health Check | Hoffman, Alan. |
| | 2/20/2012 | 3:30 PM | Low | | Labs | Hoffman, Alan. |
| | 2/16/2012 | 11:40 AM | Low | | CT Abdomen & Pelvis | Hoffman, Alan. |
| | 2/16/2012 | 11:00 AM | Low | | Chest X-Ray | Hoffman, Alan. |

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|------|------|------|----------|----------------|-----------|----------------|
| | 2/15/2012 | 3:20 PM | Low | | CT of Chest | Hoffman, Alan... |
| | 2/14/2012 | 10:00 AM | Low | | Screening Mammogram | Hoffman, Alan... |
| | 2/13/2012 | 4:58 PM | Low | | Evaluation | Hoffman, Alan... |
| | 2/13/2012 | 2:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 2/9/2012 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan... |
| | 1/30/2012 | 1:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 1/30/2012 | 8:00 AM | Low | | LABS at Office | Hoffman, Alan... |
| | 1/26/2012 | 8:00 AM | Low | | CT Abdomen w/o contrast | Hoffman, Alan... |
| | 1/23/2012 | 4:00 PM | Low | | US Thyroid | Hoffman, Alan... |
| | 1/23/2012 | 2:00 PM | Low | | Mammogram-US if needed | Hoffman, Alan... |
| | 1/23/2012 | 9:45 AM | Low | | Stress Test (CXD) | Hoffman, Alan... |
| | 1/20/2012 | 8:30 AM | Low | | Executive Exam | Hoffman, Alan... |
| | 1/19/2012 | 11:00 AM | Low | | US | Hoffman, Alan... |
| | 1/19/2012 | 10:00 AM | Low | | Bone Densitometry | Hoffman, Alan... |
| | 1/19/2012 | 9:30 AM | Low | | Mammogram | Hoffman, Alan... |
| | 1/18/2012 | 12:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 1/18/2012 | 11:45 AM | Low | | EKG | Hoffman, Alan... |
| | 1/18/2012 | 9:45 AM | Low | | Chest X-Ray | Hoffman, Alan... |
| | 1/18/2012 | 9:20 AM | Low | | MMgram | Hoffman, Alan... |
| | 1/18/2012 | 9:00 AM | Low | | LABS | Hoffman, Alan... |
| | 1/18/2012 | 8:30 AM | Low | | Registration | Hoffman, Alan... |
| | 1/16/2012 | 8:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 1/11/2012 | 5:00 PM | Low | | ER Admission | Hoffman, Alan... |
| | 1/11/2012 | 9:00 AM | Low | | Diabetic. Education (APWBC interpreter) | Hoffman, Alan... |
| | 1/10/2012 | 8:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 1/10/2012 | 1:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 12/19/2011 | 8:00 AM | Low | | Labs | Hoffman, Alan... |
| | 12/19/2011 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan... |
| | 12/14/2011 | 2:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 12/8/2011 | 1:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 12/2/2011 | 12:00 PM | Low | | Evaluation | Hoffman, Alan... |
| | 12/2/2011 | 9:30 AM | Low | | Barium Swallow | Hoffman, Alan... |
| | 12/2/2011 | 8:00 AM | Low | | 2D Echo w/Doppler | Hoffman, Alan... |
| | 12/1/2011 | 10:30 AM | Low | | Bone Density | Hoffman, Alan... |
| | 12/1/2011 | 9:30 AM | Low | | EEG | Hoffman, Alan... |
| | 12/1/2011 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan... |
| | 11/30/2011 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan... |

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|---|---|---|---|---|---|---|
| | 11/29/2011 | 1:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 11/15/2011 | 1:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 11/14/2011 | 11:00 AM | Low | | Bilateral Breast US | Hoffman, Alan. |
| | 11/11/2011 | 8:00 AM | Low | | Executive Exam CXLD | Hoffman, Alan. |
| | 11/9/2011 | 8:00 AM | Low | | Abdominal Ultrasound | Hoffman, Alan. |
| | 11/7/2011 | 7:45 AM | Low | | Healthcheck | Hoffman, Alan. |
| | 11/1/2011 | 8:00 AM | Low | | Labs | Hoffman, Alan. |
| | 11/1/2011 | 8:00 AM | Low | | Labs | Hoffman, Alan. |
| | 10/24/2011 | 7:30 AM | Low | | Evaluation - CXLD | Hoffman, Alan. |
| | 10/19/2011 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan. |
| | 10/18/2011 | 10:30 AM | Low | | Evaluation | Hoffman, Alan. |
| | 10/17/2011 | 1:00 PM | Low | | Evaluation | Hoffman, Alan. |
| | 9/26/2011 | 7:30 AM | Low | | Evaluation | Hoffman, Alan. |
| | 9/22/2011 | 8:00 AM | Low | | Executive Health Check | Hoffman, Alan. |
| | 8/2/2011 | 2:30 PM | Low | | MRI of Brain-CANCELLED | Hoffman, Alan. |
| | 8/2/2011 | 11:30 AM | Low | | Evaluation | Hoffman, Alan. |
| | 8/1/2011 | 9:00 AM | Low | | Evaluation | Hoffman, Alan. |
| | 6/1/2011 | 9:30 AM | Low | | Evaluation | Hoffman, Alan. |
| | 6/1/2011 | 8:47 AM | Low | | Diagnostic Mammogram | Hoffman, Alan. |
| | 5/27/2011 | 8:30 AM | Low | | Evaluation | Hoffman, Alan. |
| | 5/12/2011 | 3:00 PM | Low | | MRI | Hoffman, Alan. |
| | 5/10/2011 | 6:00 PM | Low | | CT | Hoffman, Alan. |
| | 5/10/2011 | 4:00 PM | Low | | Echo Doppler | Hoffman, Alan. |
| | 5/10/2011 | 2:30 PM | Low | | MRI | Hoffman, Alan. |
| | 5/6/2011 | 11:40 AM | Low | | Mammogram | Hoffman, Alan. |
| | 4/21/2011 | 1:30 PM | Low | | Evaluation | Hoffman, Alan. |
| | 4/19/2011 | 8:30 AM | Low | | Mammogram | Hoffman, Alan. |
| | 2/25/2011 | 8:00 AM | Low | | Health check - Cancelled | Hoffman, Alan. |
| | 2/14/2011 | 1:20 PM | Low | | Screening Mammogram | Hoffman, Alan. |
| | 2/1/2011 | 11:00 AM | Low | | General Med - Consultation (FM) | Hoffman, Alan. |
| | 1/27/2011 | 8:45 AM | Low | | Evaluation | Hoffman, Alan. |
| | 1/26/2011 | 10:30 AM | Low | | Direct admission | Hoffman, Alan. |
| | 1/19/2011 | 8:00 AM | Low | | Gold Executive Health Check | Hoffman, Alan. |
| | 1/14/2011 | 8:30 AM | Low | | Left US & Possible Biopsy | Hoffman, Alan. |
| | 11/24/2010 | 9:08 AM | Low | | Evaluation | Hoffman, Alan. |
| | 11/24/2010 | 8:30 AM | Low | | Platinum Executive Health Check | Hoffman, Alan. |
| | 8/17/2010 | 3:30 PM | Low | | Bilateral MMG | Hoffman, Alan. |

Page 35

| Type | Date | Time | Priority | Scheduled With | Regarding | Associate With |
|------|------|------|----------|----------------|-----------|----------------|
| | 8/17/2010 | 10:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 4/13/2010 | 8:30 AM | Low | | Exec. Health Check | Hoffman, Alan... |
| | 4/12/2010 | 8:30 AM | Low | | Exec. Health Check | Hoffman, Alan... |
| | 3/16/2010 | 9:00 AM | Low | | M.Oram | Hoffman, Alan... |
| | 7/21/2009 | 8:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 5/28/2009 | 11:00 AM | Low | | Evaluation | Hoffman, Alan... |
| | 3/31/2009 | 10:30 AM | Low | | Evaluation | Hoffman, Alan... |
| | 8/16/2007 | 2:30 PM | Low | | Evaluation | Hoffman, Alan... |
| | 8/10/2007 | 12:00 PM | Low | | Mammogram | Hoffman, Alan... |
| | 8/10/2007 | 10:30 AM | Low | | Evaluation | Hoffman, Alan... |