# EXHIBIT 11

Exhibit 11 at 001

MAILED 4/15/2016

Catholic Health Initiatives

DO REMOVE DOCUMENT ALONG THIS PERFORATION

THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND, A VOID PANTOGRAPH AND MICROPRINTING IN THE BORDER. THE REVERSE SIDE CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

Bank of New York-Mellon, N.A.
Pittsburgh, PA

| Date | Check No |
|---|---|
| 04/12/2016 | 601182097 |

PAY  *Twenty Nine Thousand Five Hundred Seventy Nine and 00/100 Dollars*

Amount
$ *****29,579.00

TO THE
ORDER
OF

MH RADIATION ONCOLOGY
PO BOX 2486
HOUSTON TX   77252-2486

Kevin E. [signature]

60-160/433

⑈601182097⑈ ⑆043301601⑆: 008⑈6756⑈

#601182097

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

MH RADIATION ONCOLOGY
PO BOX 2486
HOUSTON TX   77252-2486

SD-501B48-11Z7 VA

Exhibit 11 at 002



April 6, 2016

MH,Radiation Oncology
3801 Kirby Dr. Suite #430
Houston, Texas 77098

Ladies/Gentlemen:

Attached you will find a check payable for the following
patient(s):

|  | 10050712128 | $ | 3,383.00 |  | 10050712127 | $ | 7,953.00 |
|---|---|---|---|---|---|---|---|
|  | 10050696406 | $ | 6,829.00 |  | 10050699515 | $ | 1,075.00 |
|  | 10050693146 | $ | 10,339.00 |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  | $ | 20,551.00 |  |  | $ | 9,028.00 |

| $ | 29,579.00 |
|---|---|

Sincerely,

Angelita Sanchez
Manager - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 003

 CHI St. Luke's Health

April 6, 2016

Dr. Lazaro Cherem
5208 Huisache
Bellaire, TX 77401

Ladies/Gentlemen:

Attached you will find a check payable for the following
patient(s):

| | | | | |
|---|---|---|---|---|
| | 10050712128 | $ | 800.00 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | $ | 800.00 | | $ |

$ 800.00

Sincerely,

Angelita Sanchez
Manager - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 004


MAILED
3/9/2016

#601159811

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

CATHOLIC HEALTH INITIATIVES    REMOVE DOCUMENT ALONG THIS PERFORATION

THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND. A VOID PANTOGRAPH AND MICROPRINTING IN THE BORDER. THE REVERSE SIDE CONTAINS AN ARTIFICIAL WATERMARK. HOLD AT AN ANGLE TO VIEW

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

Bank of New York-Mellon, N.A.
Pittsburgh, PA

| Date | Check No. |
|---|---|
| 03/01/2016 | 601159811 |

| Amount |
|---|
| $ ****21,738.20 |

PAY  *Twenty One Thousand Seven Hundred Thirty Eight and 20/100 Dollars*

TO THE
ORDER
OF
SINGLETON ASSOCIATES
P O BOX 4346    DEPT 808
HOUSTON TX    77210

Kevin E. Loffus

⑈601159811⑈ ⑆043301601⑈: 008⑈6756⑈

60-160433

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

SINGLETON ASSOCIATES
P O BOX 4346    DEPT 808
HOUSTON TX    77210

SO N01 B8/16 • 1421-VA

Exhibit 11 at 005



February 25, 2016

SINGLETON ASSOCIATES
P O BOX 4346 DEPT 808
HOUSTON, TX 77210

Ladies/Gentlemen:

Attached you will find a refund check payable for the following
patient(s):

| | | |
|---|---|---|
| 10050606365 | $ | 2,188.00 |
| 10050587356 | $ | 464.00 |
| 10050633743 | $ | 708.00 |
| 10050625223 | $ | 1,028.00 |
| 10050624109 | $ | 3,248.00 |
| 10050641399 | $ | 772.00 |
| 10050140316 | $ | 668.00 |
| 10050630861 | $ | 236.00 |
| 10050543375 | $ | 7,000.00 |
| 10050678866 | $ | 1,872.00 |
| 10050595933 | $ | 68.00 |
| 10050656569 | $ | 1,316.00 |
| 10050667966 | $ | 708.00 |
| 10050723978 | $ | 421.60 |
| 10050713620 | $ | 295.00 |
| 10050723977 | $ | 421.60 |
| 10050713345 | $ | 324.00 |
| | $ | 21,738.20 |

$ 21,738.20

Sincerely,

Angelita Sanchez
Director - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 006



Catholic Health Initiatives — PO Box 636000 Littleton, CO 80163-6000 — REMOVE DOCUMENT ALONG THIS PERFORATION — Check No. 601182103

THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND, A VOID PANTOGRAPH AND MICROPRINTING IN THE BORDER. THE REVERSE SIDE CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW.

CATHOLIC HEALTH INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

Bank of New York-Mellon, N.A.
Pittsburgh, PA

60-160/433

| Date | Check No. |
|---|---|
| 04/12/2016 | 601182103 |

| Amount |
|---|
| $ ***138,320.99 |

PAY *One Hundred Thirty Eight Thousand Three Hundred Twenty and 99/100 Dollars*

TO THE ORDER OF
MEDCARE, BAYLOR
TWO GREENWAY PLAZA #900
HOUSTON TX 77046

Kevin E. Lofton

⑈601182103⑈ ⑆043301601⑆ 008⑉6756⑈

MAILED 4/19/2016

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

CATHOLIC HEALTH INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

#601182103

MEDCARE,BAYLOR
TWO GREENWAY PLA"A #900
HOUSTON TX 77046

SO-501881B • 14ZF-VD

April 6, 2016

Baylor Medcare
Two Greenway Plaza Suite 900
Houston, Texas 77046

Account# 10050831448
Ladies/Gentlemen

Attached you will find a check payable for the following
patient(s)

| | | | | |
|---|---|---|---|---|
| 10050718616 $ | 411.00 | | 10050704871 $ | 1,220.00 |
| 10050658960 $ | 15,939.99 | | 10050710645 $ | 34,546.00 |
| 10050690610 $ | 799.00 | | 10050712128 $ | 3,199.00 |
| 10050712127 $ | 5,908.00 | | 10050693146 $ | 132.00 |
| 10050696419 $ | 6,879.00 | | 10050696412 $ | 1,146.00 |
| 10050696420 $ | 926.00 | | 10050720707 $ | 1,800.00 |
| 10050715642 $ | 2,686.00 | | | |
| 10050656330 $ | 62,729.00 | | | |
| | | | | |
| $ | 96,277.99 | | $ | 42,043.00 |

$ 138,320.99

Sincerely,

Angelita Sanchez
Manager - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 008



MAILED
4/19/2016

#601182103

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 635000
Littleton, CO 80163-6000

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 635000
Littleton, CO 80163-6000

PAY One Hundred Thirty Eight Thousand Three Hundred Twenty and 99/100 Dollars

TO THE
ORDER
OF
MEDCARE, BAYLOR
TWO GREENWAY PLAZA #900
HOUSTON TX 77046

Bank of New York-Mellon, N.A.
Pittsburgh, PA

| Date | Check No. |
|------|-----------|
| 04/12/2016 | 601182103 |

| | Amount |
|-|--------|
| | $ ***138,320.99 |

Kevin E. Lofton

60-1/800433

⑈601182103⑈ ⑆043301601⑆ 008⑈6756⑈

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

MEDCARE,BAYLOR
TWO GREENWAY PLA^A #900
HOUSTON TX 77046

SO-501881B•1-1421-V0

Exhibit 11 at 009


CHI St. Luke's Health

April 6, 2016

Baylor Medcare
Two Greenway Plaza Suite 900
Houston, Texas 77046

Account# 10050831448
Ladies/Gentlemen:

Attached you will find a check payable for the following
patient(s):

| | | | | | |
|---|---|---|---|---|---|
| 10050718616 | $ | 411.00 | 10050704871 | $ | 1,220.00 |
| 10050658960 | $ | 15,939.99 | 10050710645 | $ | 34,546.00 |
| 10050690610 | $ | 799.00 | 10050712128 | $ | 3,199.00 |
| 10050712127 | $ | 5,908.00 | 10050693146 | $ | 132.00 |
| 10050696419 | $ | 6,879.00 | 10050696412 | $ | 1,146.00 |
| 10050696420 | $ | 926.00 | 10050720707 | $ | 1,800.00 |
| 10050715642 | $ | 2,686.00 | | | |
| 10050656330 | $ | 62,729.00 | | | |
| | $ | 96,277.99 | | $ | 42,043.00 |

$ 138,320.99

Sincerely,

Angelita Sanchez
Manager - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 010



MAILED
3/8/2016

Catholic Health Initiatives

REMOVE DOCUMENT ALONG THIS PERFORATION

THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND. A VOID PANTOGRAPH AND MICROPRINTING IN THE BORDER. THE REVERSE SIDE CONTAINS AN ARTIFICIAL WATERMARK. HOLD AT AN ANGLE TO VIEW.

CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

Bank of New York-Mellon, N.A.
Pittsburgh, PA

| Date | Check No. |
|------|-----------|
| 03/01/2016 | 601159839 |

| Amount |
|--------|
| $ ****71,918.70 |

PAY   *Seventy One Thousand Nine Hundred Eighteen and 70/100 Dollars*

TO THE
ORDER
OF

BAYLOR MEDCARE
TWO GREENWAY PLAZA #900
P.O. BOX 4800/H.TX.77210
HOUSTON TX   77046

Kevin E. Lofton

80-160433

⑈601159839⑈  ⑆043301604⑆  008⑈675⑈

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

#601159839

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

BAYLOR MEDCARE
TWO GREENWAY PLAZA #900
P.O.BOX 4800/H.TX.77210
HOUSTON TX   77046

SO-5018816 - 1AZF VC

Exhibit 11 at 011



February 25, 2016

BAYLOR MEDCARE
TWO GREENWAY PLAZA#900
P O BOX 4800/H.TX 77210
HOUSTON,TX 77046

Ladies/Gentlemen:

Attached you will find a refund check payable for the following
patient(s):

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ? | 10050606365 | $ | 26,345.25 | | 10050600536 | $ | 813.0 |
| | ● | 10050587356 | $ | 1,136.00 | | 10050643916 | $ | 480.0 |
| | ● | 10050633743 | $ | 944.00 | | 10050656569 | $ | 1,620.0 |
| | ● | 10050611006 | $ | 3,129.76 | | 10050647626 | $ | 3,254.0 |
| | ● | 10050652303 | $ | 11,347.68 | | 10050603377 | $ | 626.0 |
| | ● | 10050625223 | $ | 2,435.00 | | 10050620407 | $ | 313.0 |
| | ● | 10050624109 | $ | 3,318.00 | | | | |
| | ● | 10050641399 | $ | 4,790.00 | | | | |
| | ● | 10050655655 | $ | 839.00 | | | | |
| | ● | 10050602475 | $ | 44.00 | | | | |
| | ● | 10050572341 | $ | 2,003.00 | | | | |
| | ● | 10050619920 | $ | 296.00 | | | | |
| | ● | 10050630861 | $ | 3,087.00 | | | | |
| | ● | 10050668040 | $ | 2,364.00 | | | | |
| | ● | 10050543375 | $ | 407.00 | | | | |
| | ● | 10050614076 | $ | 649.01 | | | | |
| | ● | 10050678866 | $ | 1,678.00 | | | | |
| | | | $ | 64,812.70 | | | $ | 7,106.0 |

$ 71,918.70

Sincerely,

Angelita Sanchez
Director - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 012



Exhibit 11 at 013



April 6, 2016

Kidney and Hypertenstion Consultants
Po Box 272747
Houston, Texas 77277-2747

Ladies/Gentlemen:

Attached you will find a check payable for the following
patient(s):

| | 10050656330 | $ | 29,110.00 | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | $ | 29,110.00 | | | $ | - |

$ 29,110.00

Sincerely,

Angelita Sanchez
Manager - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 014



Exhibit 11 at 015



February 25, 2016

MEDICAL CENTER ER PHYSICIANS
P O BOX 4590 DEPT 6
HOUSTON, TX 77210

Ladies/Gentlemen:

Attached you will find a refund check payable for the following
patient(s):

| | | | | | |
|---|---|---|---|---|---|
| | 10050655655 | $ | 7,470.00 | | |
| | 10050572341 | $ | 880.00 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | $ | 8,350.00 | $ | - |

| | |
|---|---|
| $ | 8,350.00 |

Sincerely,

Angelita Sanchez
Director - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 016



MAILED
3/9/2016

Catholic Health Initiatives    PO Box 636000

THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND AND A VOID PANTOGRAPH AND MICROPRINTING IN THE BORDER. THE REVERSE SIDE CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

✠ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

Bank of New York-Mellon, N.A.
Pittsburgh, PA

| Date | Check No. |
|---|---|
| 03/01/2016 | 6011597B2 |

| Amount |
|---|
| $ ******4,992.00 |

PAY   Four Thousand Nine Hundred Ninety Two and 00/100 Dollars

TO THE
ORDER
OF

DR ALAN S HOFFMAN
6624 FANNIN SUITE 2380
HOUSTON TX 77030

Kevin E. Hoffa

⑈6011597B2⑈   ⑆043301601⑆   008⑈6756⑈

60-160433

#6011597B2

✠ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

ll..ll..lll....ll.ll...ll.l
DR ALAN S HOFFMAN
6624 FANNIN SUITE 2380
HOUSTON TX 77030

SO-160433+16-ZH+DA

Exhibit 11 at 017



February 25, 2016

DR. ALAN S HOFFMAN
6624 FANNIN SUITE 2380
HOUSTON, TX 77030

Ladies/Gentlemen:

Attached you will find a refund check payable for the following
patient(s):

| | | | | |
|---|---|---|---|---|
| | ▸ | 10050802475 $ | 1,237.00 | |
| | ∫ | 10050650043 $ | 1,298.00 | |
| | ▸ | 10050643916 $ | 105.00 | |
| | ▸ | 10050600536 $ | 388.00 | |
| | ◆ | 10050614076 $ | 1,208.00 | |
| | ◆ | 10050704927 $ | 756.00 | |
| | | $ | 4,992.00 | $ - |

$ 4,992.00

Sincerely,

Angelita Sanchez
Director - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 018



MAILED
4/15/2016

#60118Z085

+ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

PAY *One Thousand Three Hundred and 00/100 Dollars*

TO THE
ORDER
OF

DR ALAN S HOFFMAN
6624 FANNIN SUITE 2380
HOUSTON TX   77030

Bank of New York-Mellon, N.A.
Pittsburgh, PA

| Date | Check No. |
|------|-----------|
| 04/12/2016 | 601182085 |

| Amount |
|--------|
| $*****1,300.00 |

Kevin E. Lofton

60-16/433

⑈60118Z085⑈  ⑆O433O16O1⑆  OO8⑈675⑈

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

DR ALAN S HOFFMAN
6624 FANNIN SUITE 2380
HOUSTON TX  77030

Exhibit 11 at 019



April 6, 2016

Dr. Alan Hoffman
6624 Fannin Suite 2380
Houston, Texas  77030

Account# 10050831452
Ladies/Gentlemen:

Attached you will find a check payable for the following
patient(s):

| | | |
|---|---|---|
| ▮▮▮▮▮ | 10050712128 | $   1,300.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | $ | 1,300.00 |

$   1,300.00

Sincerely,

Angelita Sanchez
Manager - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 020



MAILED
3/9/2016

Catholic Health Initiatives

+ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

Bank of New York Mellon, N.A.
Pittsburgh, PA

| Date | Check No. |
|------|-----------|
| 03/01/2016 | 601159795 |

| Amount |
|--------|
| $ ******2,488.00 |

PAY  Two Thousand Four Hundred Eighty Eight and 00/100 Dollars

TO THE
ORDER
OF

LEACHMAN ASSOCIATES
6624 FANNIN STREET SUITE 2780
HOUSTON TX 77030

Kevin E. Lofton

60-160/433

⑈601159795⑈   ⑆043301601⑆   008⑈675⑈

#601159795

+ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

LEACHMAN ASSOCIATES
PO Box 636000
6624 FANNIN STREET SUITE 2780
HOUSTON TX 77030

BG 5011616 • 142F-VG

Exhibit 11 at 021



February 25, 2016

LEACHMAN ASSSOCIATES
6624 FANNIN STREET SUITE 2780
HOUSTON, TX 77030

Ladies/Gentlemen:

Attached you will find a refund check payable for the following
patient(s):

|  | 10050847626 | $ | 39.00 |  |  |  |
|---|---|---|---|---|---|---|
|  | 10050572341 | $ | 327.00 |  |  |  |
|  | 10050713620 | $ | 942.00 |  |  |  |
|  | 10050713345 | $ | 1,180.00 |  |  |  |
|  |  | $ | 2,488.00 |  |  | $ | - |

| | $ | 2,488.00 |

Sincerely,

Angelita Sanchez
Director - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 022



Exhibit 11 at 023



February 25, 2016

LEACHMAN ASSSOCIATES
6624 FANNIN STREET SUITE 2780
HOUSTON, TX 77030

Ladies/Gentlemen:

Attached you will find a refund check payable for the following
patient(s):

| | | |
|---|---|---|
| 10050647626 | $ | 39.00 |
| 10050572341 | $ | 327.00 |
| 10050713620 | $ | 942.00 |
| 10050713345 | $ | 1,180.00 |
| | $ | 2,488.00 |

| | $ | 2,488.00 |
|---|---|---|

Sincerely,

Angelita Sanchez
Director - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 024

MAILED
3/9/2016

Catholic Health Initiatives — REMOVE DOCUMENT ALONG THIS PERFORATION
THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND - A VOID PANTOGRAPH AND MICROPRINTING IN THE BORDER   THE REVERSE SIDE CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

Bank of New York-Mellon, N.A.
Pittsburgh, PA

Date 03/01/2016   Check No. 601159789
Amount $ ******2,370.00

PAY Two Thousand Three Hundred Seventy and 00/100 Dollars

TO THE ORDER OF
PULMONARY CRITICAL CARE & SLEE
P O BOX 4346
DEPT 794
HOUSTON TX   77210

Kevin E. Lofton

⑆601159789⑆   ⑈043301601⑈   008⑈675⑆

60-160/433

#601159789

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

PULMONARY CRITICAL CARE & SLEE
P O BOX 4346
DEPT 794
HOUSTON TX   77210

Exhibit 11 at 025



February 25, 2016

PULMONARY CRITICAL CARE & SLEEP MED
P O BOX 4346 DEPT 794
HOUSTON, TX 77210

Ladies/Gentlemen:

Attached you will find a refund check payable for the following
patient(s):

| | | | | |
|---|---|---|---|---|
| | 10050614076 | $ | 301.00 | |
| | 10050572341 | $ | 2,069.00 | |
| | | $ | 2,370.00 | $ | - |

$ 2,370.00

Sincerely,

Angelita Sanchez
Director - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 026



**Catholic Health Initiatives**   PO Box 636000, Littleton, CO 80163-6000

Check No. 601159777
Date 03/01/2016
Vendor No. 99999

SURGICAL ASSOCIATES OF TEXAS, P O BOX 3088, HOUSTON TX  77253

| Reference # | Date | Gross Amount | Discount Amount | Net Amount Paid |
|---|---|---|---|---|
| SLMEH00217 | 03/01/16 | $70.00 | $0.00 | $70.00 |
| TEXAS, SURGICAL ASSOCIATES OF | | | | |
| 10050174317 | | | | |
| ST LUKES MEDICAL CENTER | | | | |

MAILED 3/9/2016

For Accounts Payable inquiries, call 866-731-3267, option 2   **Totals** | $70.00 | $0.00 | $70.00 |

------- REMOVE DOCUMENT ALONG THIS PERFORATION -------



THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND. A VOID PANTOGRAPH AND MICROPRINTING IN THE BORDER. THE REVERSE SIDE CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW.

**CATHOLIC HEALTH INITIATIVES**
PO Box 636000
Littleton, CO 80163-6000

Bank of New York-Mellon, N.A.
Pittsburgh, PA

60-160/433

| Date | Check No. |
|---|---|
| 03/01/2016 | 601159777 |

Amount
$ ********70.00

PAY *Seventy and 00/100 Dollars*

TO THE ORDER OF
SURGICAL ASSOCIATES OF TEXAS
P O BOX 3088
HOUSTON TX   77253

Kevin E. Lofton

⑆601159777⑆ ⑈043301601⑈ 008⑉6756⑈



February 25, 2016

SURGICAL ASSOCIATES OF TEXAS
P O BOX 3088
HOUSTON, TX 77253

Ladies/Gentlemen:

Attached you will find a refund check payable for the following
patient(s):

|  | 10050606365 | $ | 70.00 |  |  |
|--|--|--|--|--|--|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  | $ | 70.00 |  | $ - |

$ 70.00

Sincerely,

Angelita Sanchez
Director - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 028



MAILED
3/9/2016

REMOVE DOCUMENT ALONG THIS PERFORATION

THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND. A VOID PANTOGRAPH AND MICROPRINTING IN THE BORDER. THE REVERSE SIDE CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

Bank of New York-Mellon, N.A.
Pittsburgh, PA

| Date | Check No. |
|------|-----------|
| 03/01/2016 | 601159799 |

PAY   Nine Hundred Twenty Seven and 00/100 Dollars

| Amount |
|--------|
| $********927.00 |

TO THE
ORDER
OF

BONE AND JOINT CLINIC
6624 FANNIN NO 2600
HOUSTON TX 77030

Kevin E. [signature]

⑈601159799⑈ ⑆04330160⑈: 008⑈675⑉6⑈

80-160/433

#601159799

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

ll..ll..lll...lll....lll
BONE AND JOINT CLINIC
6624 FANNIN NO 2600
HOUSTON TX 77030

Exhibit 11 at 029



February 25, 2016

BONE AND JOINT CLINIC
6624 FANNIN NO 2600
HOUSTON, TX 77030

Ladies/Gentlemen:

Attached you will find a refund check payable for the following
patient(s):

| | 10050624109 | $ | 927.00 | | | $ | |
|---|---|---|---|---|---|---|---|
| | | $ | 927.00 | | | $ | - |

| | $ | 927.00 |
|---|---|---|

Sincerely,

Angelita Sanchez
Director - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 030



MAILED
4/29/2016

#601185190

+ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

APNIX
4003-F BELLAIRE BLVD
HOUSTON TX 77025

THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND - A VOID PANTOGRAPH AND MICROPRINTING IN THE BORDER. THE REVERSE SIDE CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

REMOVE DOCUMENT ALONG THIS PERFORATION

+ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

Bank of New York-Mellon, N.A.
Pittsburgh, PA

| Date | Check No. |
| 04/19/2016 | 601185190 |

| Amount |
| $ ******2,507.00 |

PAY Two Thousand Five Hundred Seven and 00/100 Dollars

TO THE
ORDER
OF

APNIX
4003-F BELLAIRE BLVD
HOUSTON TX 77025

Kevin E. Joffar

BD-180M33

⑈601185190⑈ ⑆043301601⑆ 008⑈675B⑈

HOUSTON TX 77025

SO-801081M + FAZC-VO

Exhibit 11 at 031



April 12, 2016

Apnix
4003-F Bellaire Blvd
Houston, Texas 77025

Account# 10050839726
Ladies/Gentlemen:

Attached you will find a check payable for the following
patient(s):

| | | | AL KHELAIFI,SABEEKA EISA A | 10050718616 $ | 413.00 |
|---|---|---|---|---|---|
| ▓▓▓▓ | 10050704871 | $2,094.00 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | $2,094.00 | | $ | 413.00 |

$2,507.00

Sincerely,

Angelita Sanchez
Manager - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 032



MAILED
4/15/2016

#601182086

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

Catholic Health Initiatives    PLEASE DETACH AND RETAIN · REMOVE DOCUMENT · ALONG THIS PERFORATION

THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND AND A VOID PANTOGRAPH AND MICROPRINTING IN THE BORDER · THE REVERSE SIDE CONTAINS AN ARTIFICIAL WATERMARK · HOLD AT AN ANGLE TO VIEW

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

Bank of New York-Mellon, N.A.
Pittsburgh, PA

| Date | Check No. |
|------|-----------|
| 04/12/2016 | 601182086 |

60-160/433

Amount
$ ******3,200.60

PAY  Three Thousand Two Hundred and 60/100 Dollars

TO THE
ORDER
OF
        PULMONARY CRITICAL CARE
        DEPT 794
        P.O. BOX 4346
        HOUSTON  TX    77210

Kevin E. Lofton

⑈601182086⑈  ⑆043301601⑆  008⑈6756⑈

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

III..II...I.I..I.II.IIII....II.I
PULMONARY CRITICAL CARE
DEPT 794
P.O.BOX 4346
HOUSTON TX  77210

SO 50188/16 · 142F VG

Exhibit 11 at 033



April 6, 2016

Pulmonary Critical Care
6624 Fannin Suite 1730
Houston, Texas 77030

Ladies/Gentlemen:

Attached you will find a check payable for the following
patient(s):

| | | | | ALRAFEEA,AHMED AWAD A | 10050693146 $ | 2,658 00 |
|---|---|---|---|---|---|---|
| ██████████████ | 10050704871 $ | 542 60 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | $ | 542 60 | | | $ | 2,658 00 |

$    3,200.60

Sincerely,

Angelita Sanchez
Manager - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 034

Case 4:18-cv-00123 Document 273-11 Filed on 12/04/19 in TXSD Page 35 of 104



MAILED
4/15/2016

+ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-0000

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-0000

SPECIALIST, HOUSTON THYROID AND
6624 FANNIN ST SUITE 2260
HOUSTON TX 77030

THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND - A VOID PANTOGRAPH AND MICROPRINTING IN THE BORDER - THE REVERSE SIDE CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

Check No. 6011820078

Bank of New York-Mellon, N.A.
Pittsburgh, PA

Date: 04/12/2016   Check No. 6011820078

Amount $ ******1,894.72

PAY One Thousand Eight Hundred Ninety Four and 72/100 Dollars

TO THE
ORDER
OF

SPECIALIST, HOUSTON THYROID AND
6624 FANNIN ST SUITE 2260
HOUSTON TX 77030

Kevin E. Hoffa

⑈6011820078⑈ ⑆043301601⑆ 008⑈6756⑈

80-160433

Exhibit 11 at 035



April 6, 2016

Houston Thyroid and Endocrine Specialist
6624 Fannin St Suite 2260
Houston, Texas 77030

Account# 10050446979
Ladies/Gentlemen:

Attached you will find a check payable for the following
patient(s):

| | | | | | |
|---|---|---|---|---|---|
| | 10050718616 | $1,050.00 | | 10050704871 $ | 300 00 |
| | 10050699126 $ | 544.72 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | $1,594.72 | | $ | 300 00 |

$ 1,894.72

Sincerely,

Angelita Sanchez
Manager - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 036



MAILED
3/9/2016

Catholic Health Initiatives

CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND, A VOID PANTOGRAPH AND MICROPRINTING IN THE BORDER. THE REVERSE SIDE CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

PAY   One Thousand Three Hundred Seventeen and 09/100 Dollars

Bank of New York-Mellon, N.A.
Pittsburgh, PA

| Date | Check No. |
|---|---|
| 03/01/2016 | 601159776 |

| Amount |
|---|
| $ *****1,317.09 |

TO THE
ORDER
OF

KIDNEY ASSOCIATES
6624 FANNIN ST.
SUITE 1210
HOUSTON TX   77030

⑈601159776⑈  ⑆043301601⑆  008⑈6756⑈

60-160433

#601159776

CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

KIDNEY ASSOCIATES
6624 FANNIN ST.
SUITE 1210
HOUSTON TX   77030

Exhibit 11 at 037



February 25, 2016

KIDNEY ASSOCIATES
6624 FANNIN ST SUITE 1210
HOUSTON, TX 77030

Ladies/Gentlemen:

Attached you will find a refund check payable for the following patient(s):

| | | |
|---|---|---|
| 10050241027 | $ | 283.97 |
| 10050587356 | $ | 543.12 |
| 10050611006 | $ | 490.00 |
| | $ | 1,317.09 |

$  1,317.09

Sincerely,

Angelita Sanchez
Director - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 038



Exhibit 11 at 039



February 25, 2016

ANDRES MESA MD
888 NORMANDY ST
HOUSTON, TX 77015

Ladies/Gentlemen:

Attached you will find a refund check payable for the following
patient(s):

| | | | | | | |
|---|---|---|---|---|---|---|
| ████████████ | 10050602475 | $ | 670.00 | | | |
| | 10050595933 | $ | 4,258.00 | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | $ | 4,928.00 | | | $ - |

| | |
|---|---|
| $ | 4,928.00 |

Sincerely,

Angelita Sanchez
Director - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 040



MAILED
3/2/2016

Catholic Health Initiatives ___REMOVE DOCUMENT ALONG THIS PERFORATION___

60-160/433

THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND, A VOID PANTOGRAPH AND MICROPRINTING, IN THE BORDER  THE REVERSE SIDE CONTAINS AN ARTIFICIAL WATERMARK  HOLD AT AN ANGLE TO VIEW.

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

| | | |
|---|---|---|
| | Date | Check No. |
| | 03/01/2016 | 601159812 |
| | Amount | |
| | $ *****24,213.60 | |

Bank of New York-Mellon, N.A.
Pittsburgh, PA

PAY  *Twenty Four Thousand, Two Hundred Thirteen and 60/100 Dollars*

TO THE
ORDER
OF
GREATER HOUSTON ANESTHESIOLOGY
2411 FOUNTAIN VIEW DR #200
HOUSTON TX  77057

Kevin E. Lofton

⑈601159812⑈ ⑆043301601⑆ 008⑈6756⑈

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

#601159812

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

⁣ꞁꞁ.ꞁꞁ.ꞁꞁ.,ꞁ.ꞁ.ꞁ.ꞁ.ꞁ.ꞁꞁ
GREATER HOUSTON ANESTHESIOLOGY
2411 FOUNTAIN VIEW DR #200
HOUSTON TX  77057

OS-50108181 • 127: OA

Exhibit 11 at 041



February 25, 2016

GREATER HOUSTON ANESTHESIOLOGY
2411 FOUNTAIN VIEW DR#200
HOUSTON, TX 77057

Ladies/Gentlemen:

Attached you will find a refund check payable for the following
patient(s):

|  | | |
|---|---|---|
| 10050704927 | $ | 2,872.80 |
| 10050624109 | $ | 5,130.00 |
| 10050742506 | $ | 2,257.20 |
| 10050641399 | $ | 2,462.40 |
| 10050587356 | $ | 1,641.60 |
| 10050633743 | $ | 1,641.60 |
| 10050619920 | $ | 1,846.80 |
| 10050630861 | $ | 1,846.80 |
| 10050668040 | $ | 4,514.40 |
| | $ | 24,213.60 |

$ 24,213.60

Sincerely,

Angelita Sanchez
Director - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 042



MAILED
4/15/2016
601182101

CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

Catholic Health Initiatives

CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

PAY   Twenty Three Thousand Three Hundred Ninety Two and 80/100 Dollars

TO THE
ORDER
OF
GREATER HOUSTON ANESTHESIOLOGY
2411 FOUNTAIN VIEW DR #200
HOUSTON TX 77057

Bank of New York-Mellon, N.A.
Pittsburgh, PA

Date: 04/12/2016
Check No: 601182101
Amount: $ ***23,392.80

60-150433

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

GREATER HOUSTON ANESTHESIOLOGY
PO Box 636000
Littleton, CO 80163-6000
2411 FOUNTAIN VIEW DR #200
HOUSTON TX 77057

Exhibit 11 at 043



April 6, 2016

Greater Houston Anesthesiology
2411 Fountain View Dr # 200
Houston, Texas 77057

Ladies/Gentlemen:
Account# 10050831418
Attached you will find a check for the following
patient(s):

| | | | | | | |
|---|---|---|---|---|---|---|
| 10050710645 | $ | 10,670.40 | | 10050712127 | $ | 2,667.60 |
| 10050656330 | $ | 7,387.20 | | 10050582946 | $ | 2,667.60 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | $ | 18,057.60 | | | $ | 5,335.20 |

| | | |
|---|---|---|
| $ | 23,392.80 |

Exhibit 11 at 044

**St. Luke's Episcopal Hospital**
6720 Bertner Street
P.O. Box 20269
Houston, TX 77225-0269 (832)355-3081

| Ref No | Patient | Name | Discharge | Resp Party Name | Refund Amount |
|--------|---------|------|-----------|-----------------|---------------|
| Insured Name | | Policy # | Group # | Group Name | |
| A0400700383 | | | 01/09/04 | | 187.50 |
| | | 123 | N/A | INDIVIDUAL | |

Paid more than total charges. Please call 832-355-3081 if you need further
information.

---

| THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER | | | |
|---|---|---|---|
| **St. Luke's Episcopal Hospital**<br>6720 Bertner Street<br>P.O. Box 20269<br>Houston, TX 77225-0269 (832)355-3081 | 88-130/1119 | **BANK OF AMERICA**<br>TEXAS, NA | Check No.<br>853974 |

Date:   06/15/10        Pay Amount:     *******$187.50

Pay    ****One hundred eighty seven and 50/100 Dollars****

To The
Order Of    EMBASSEY OF THE UR EMIRATES
3522 INTERNATIONAL COURT
N.W #102
WASHINGTON , DC 20008

*Stephen Pickett*

SECURE FEATURES INCLUDE INVISIBLE FIBERS-MICROPRINTING-VOID FEATURE PANTOGRAPH-ENDORSEMENT BACKER-BROWNSTAIN CHEMICAL REACTANT.

⑈000853974⑈ ⑆111901302⑆ 00233094387 7⑈

Exhibit 11 at 045



MAILED
4/15/2016

#601182096

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

SINGLETON ASSOCIATES
P O BOX 4346   DEPT 808
HOUSTON TX  77210

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

✝ CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

PAY *Fifteen Thousand One Hundred Seventy and 00/100 Dollars*

TO THE
ORDER
OF

SINGLETON ASSOCIATES
P O BOX 4346   DEPT 808
HOUSTON TX  77210

Bank of New York-Mellon, N.A.
Pittsburgh, PA

| Date | Check No. |
| --- | --- |
| 04/12/2016 | 601182096 |

Amount
$ *****15,170.00

⑈601182096⑈ ⑈043301601⑈ 008⑈6756⑈

60-160/433

Exhibit 11 at 046



April 6, 2016

Singleton Associates
Po Box 4346  DEPT 808
Houston, Texas 77210-4346

Ladies/Gentlemen:
Account #10050831461
Attached you will find a check payable for the following
patient(s):

| | | | | | |
|---|---|---|---|---|---|
| | 10050712127 | $ 2,980.00 | | 10050715642 | $ 680.00 |
| | 10050656330 | $ 9,860.00 | | 10050780609 | $ 1,650.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | $ 12,840.00 | | | $ 2,330.00 |

$ 15,170.00

Sincerely,

Angelita Sanchez
Manager - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 047

**St. Luke's Episcopal Hospital**
6720 Bertner Street
P.O. Box 20269
Houston, TX 77225-0269 (832)355-3081

| Ref No | Patient Name | Discharge | Resp Party Name | Refund Amount |
|--------|--------------|-----------|-----------------|---------------|
| A1126400520 | ▉▉▉▉▉▉ | 09/23/11 | ▉▉▉▉▉▉ | 258.34 |

Paid more than total charges. Please call 832-355-3081 if you need further
information.

---

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER

**St. Luke's Episcopal Hospital**
6720 Bertner Street
P.O. Box 20269
Houston, TX 77225-0269 (832)355-3081

88-130/1119     **BANK OF AMERICA**
TEXAS, NA

Check No.
865573

Date:  10/14/11          Pay Amount:     *******$258.34

Pay     ****Two hundred fifty eight and 34/100 Dollars****

To The
Order Of      ▉▉▉▉▉▉
9200 WESTHEIMER  NO 1004
SUITE 1450
HOUSTON , TX 77063

SECURE FEATURES INCLUDE INVISIBLE FIBERS•MICROPRINTING•VOID FEATURE PANTOGRAPH•ENDORSEMENT BACKER•BROWNSTAIN CHEMICAL REACTANT.

⑈000086557⑈ ⑆111901302⑆ 0023309438⑈

Exhibit 11 at 048

**St. Luke's Episcopal Hospital**
6720 Bertner Street
P.O. Box 20269
Houston, TX 77225-0269 (832)355-3081

| Ref No | Patient Name | Discharge | Resp Party Name | Refund Amount |
|--------|--------------|-----------|-----------------|---------------|
| A0625500761 | █████████ | 09/12/06 | █████████ | 14382.00 |

Paid more than total charges. Please call 832-355-3081 if you need further
information.

*mailed out*
*10/11/2013*

---

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER

| **St. Luke's Episcopal Hospital** | 88-130/1119 | **BANK OF AMERICA**<br>TEXAS, NA | Check No.<br>884276 |
|---|---|---|---|

6720 Bertner Street
P.O. Box 20269
Houston, TX 77225-0269 (832)355-3081

Date:   09/27/13        Pay Amount:    *****$14,382.00

Pay    ****Fourteen thousand three hundred eighty two and 00/100 Dollars****

To The
Order Of    ████████████
            6550 FANNIN
            SUITE 2321
            HOUSTON , TX 77030

Two Manual Signatures Required over $10,000

SECURE FEATURES INCLUDE INVISIBLE FIBERS•MICROPRINTING•VOID FEATURE PANTOGRAPH•ENDORSEMENT BACKER•BROWNSTAIN CHEMICAL REACTANT

Exhibit 11 at 049



**ST. LUKE'S**

Episcopal
Health System

September 25, 2013

Dr. Casar Gregorio
6550 Fannin Suite 2321
Houston, Texas  77030

Ladies/Gentlemen:

Attached you will find a refund check payable for the following
patient(s):

| | A08255-00761 | $ | 14,382 00 | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | $ | 14,382.00 | | $ | - |

$ | 14,382.00

Sincerely,

Mark Evard
Manager - International Services
St. Luke's Episcopal Hospital
(832) 355-3724

Exhibit 11 at 050

**St. Luke's Episcopal Hospital**
6720 Bertner Street
P.O. Box 20269
Houston, TX 77225-0269 (832)355-3081

| Ref No | Patient | Name | Discharge | Resp Party Name | Refund Amount |
|--------|---------|------|-----------|-----------------|---------------|
| A1234501258 | █████████ | | 12/10/12 | █████████ | 250.00 |

Paid more than total charges. Please call 832-355-3081 if you need further
information.

*Marked*
*07/02/2013*

---

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER

| **St. Luke's Episcopal Hospital**<br>6720 Bertner Street<br>P.O. Box 20269<br>Houston, TX 77225-0269 (832)355-3081 | 88-130/1119 | **BANK OF AMERICA**<br>TEXAS, NA | Check No.<br>882371 |

Date:  05/29/13          Pay Amount:       *******$250.00

Pay     ****Two hundred fifty and 00/100 Dollars****

To The
Order Of    █████████
201 MAIN ST APT 7I
HOUSTON , TX 77002

*Stephen Pickett*

SECURE FEATURES INCLUDE INVISIBLE FIBERS•MICROPRINTING•VOID FEATURE PANTOGRAPH•ENDORSEMENT BACKER•BROWNSTAIN CHEMICAL REACTANT

⑈000088 2371⑈  ⑆111901302⑆  002330943877⑈     Exhibit 11 at 051

**St. Luke's Episcopal Hospital**
6720 Bertner Street
P.O. Box 20269
Houston, TX 77225-0269 (832)355-3081

| Ref No | Patient Name | Discharge | Resp Party Name | Refund Amount |
|--------|--------------|-----------|------------------|---------------|
| A1112901120 | ▮▮▮▮▮▮ | 05/09/11 | ▮▮▮▮▮▮ | 633.90 |

Paid more than total charges. Please call 832-355-3081 if you need further
information.



**St. Luke's Episcopal Hospital**
6720 Bertner Street
P.O. Box 20269
Houston, TX 77225-0269 (832)355-3081

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER

88-130/1119    **BANK OF AMERICA** TEXAS, NA    Check No. 865557

Date:  10/14/11    Pay Amount:    *******$633.90

Pay    ****Six hundred thirty three and 90/100 Dollars****

To The
Order Of    ▮▮▮▮▮▮
15 GREENWAY PLAZA 5G
HOUSTON , TX 77046

SECURE FEATURES INCLUDE INVISIBLE FIBERS·MICROPRINTING·VOID FEATURE PANTOGRAPH·ENDORSEMENT BACKER·BROWNSTAIN CHEMICAL REACTANT.

⑆000086555700⑆ ⑉111901302⑈ 0023309438770⑆

Exhibit 11 at 052



Exhibit 11 at 053



February 25, 2016

THE CENTER FOR ENT
6624 FANNIN STE 1480
HOUSTON, TX 77030

Ladies/Gentlemen:

Attached you will find a refund check payable for the following
patient(s):

| | | |
|---|---|---|
| ▮▮▮▮▮▮ | 10050643916 $ | 2,129.00 |
| | | |
| | $ | 2,129.00 |

| | |
|---|---|
| $ | 2,129.00 |

Sincerely,

Angelita Sanchez
Director - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 054

MAILED
3/9/2016



Catholic Health Initiatives    PO Box 636000    REMOVE DOCUMENT ALONG THIS PERFORATION

THE FACE OF THIS DOCUMENT CONTAINS A COLORED BACKGROUND, A VOID PANTOGRAPH AND MICROPRINTING IN THE BORDER. THE REVERSE SIDE CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW.

CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

Bank of New York-Mellon, N.A.
Pittsburgh, PA

| Date | CHECK No. |
|------|-----------|
| 03/01/2016 | 601159781 |

80-1433

PAY    Two Thousand One Hundred Twenty Nine and 00/100 Dollars

| Amount |
|--------|
| $ ****2,129.00 |

TO THE
ORDER
OF
    THE CENTER FOR ENT
    6624 FANNIN STE 1480
    HOUSTON TX    77030

Kevin E. Lofton

⑈601159781⑈ ⑆043301601⑆ 008⑈9756⑈

#601159781

CATHOLIC HEALTH
INITIATIVES
PO Box 636000
Littleton, CO 80163-6000

SEE REVERSE SIDE FOR OPENING INSTRUCTIONS

THE CENTER FOR ENT
6624 FANNIN STE 1480
HOUSTON TX  77030

SO.50101814-1NZF-VO

Exhibit 11 at 055



February 25, 2016

THE CENTER FOR ENT
6624 FANNIN STE 1480
HOUSTON, TX 77030

Ladies/Gentlemen:

Attached you will find a refund check payable for the following patient(s):

| | | | |
|---|---|---|---|
| ▮▮▮▮▮▮ | 10050643916 $ | 2,129.00 | |
| | $ | 2,129.00 ▮ | $ - |

| | |
|---|---|
| $ | 2,129.00 |

Sincerely,

Angelita Sanchez
Director - International Services
St. Luke's Episcopal Hospital
(832) 355-6475

Exhibit 11 at 056

## CY2015 April Payments

| Hospital Account ID | Total Charges | Total Payments |
|---|---|---|
| | 2,290.00 | -1,488.50 |
| | 38,786.00 | -25,204.08 |
| | 11,049.70 | -6,408.83 |
| | 3,715.64 | -1,801.39 |
| | 3,715.64 | 608.21 |
| | 4,091.00 | -4,091.00 |
| | 2,212.00 | -2,212.00 |
| | 23,947.14 | -14,157.71 |
| | 4,726.75 | -4,254.07 |
| | 4,726.75 | -2,610.00 |
| | 32,534.75 | -22,774.32 |
| | 27,441.50 | -19,209.05 |
| | 11,685.75 | -13,858.20 |
| | 18,059.25 | -13,850.00 |
| | 19,705.25 | -13,793.67 |
| | 18,360.25 | -12,852.17 |
| | 18,059.25 | -12,641.48 |
| | 2,566.00 | -12,211.30 |
| | 14,406.60 | -10,084.62 |
| | 12,623.50 | -8,836.45 |
| | 11,897.36 | -8,328.15 |
| | 11,685.75 | -8,180.02 |
| | 10,614.66 | -7,430.26 |
| | 238 | -7,117.80 |
| | 9,445.00 | -6,611.50 |
| | 5,465.00 | -5,973.80 |
| | 8,163.75 | -5,714.62 |
| | 2,377.00 | -4,441.00 |
| | 6,273.28 | -4,391.30 |
| | 5,695.25 | -3,986.68 |
| | 5,465.00 | -3,825.50 |
| | 5,006.00 | -3,504.20 |
| | 4,910.00 | -3,437.00 |
| | 4,572.96 | -3,201.07 |
| | 4,910.00 | -3,096.80 |
| | 5,888.50 | -3,058.65 |
| | 3,638.00 | -2,546.60 |
| | 3,498.00 | -2,448.60 |
| | 11,897.36 | -2,415.00 |
| | 3,328.50 | -2,329.95 |
| | 3,314.00 | -2,153.20 |
| | 3,044.25 | -2,130.97 |
| | 2,566.00 | -1,796.20 |
| | 2,377.00 | -1,663.90 |

Exhibit 11 at 057

| | |
|---|---|
| 876 | -1,544.00 |
| 1,439.00 | -1,454.00 |
| 10,614.66 | -1,314.80 |
| 1,439.00 | -1,007.30 |
| 1,439.00 | -1,007.30 |
| 6,273.28 | -776 |
| 1,069.00 | -748.3 |
| 1,040.00 | -728 |
| 968 | -677.6 |
| 876 | -613.2 |
| 843 | -590.1 |
| 405 | -283.5 |
| 317 | -221.9 |
| 238 | -166.6 |
| 238 | -166.6 |
| 238 | -166.6 |
| 238 | -166.6 |
| 238 | -166.6 |
| 197 | -137.9 |
| 6,926.45 | -4,920.60 |
| 6,926.45 | -4,848.52 |
| 6,188.75 | -4,332.12 |
| 5,369.00 | -3,758.30 |
| | -361,300.84 |
| 3,808.00 | -174 |
| 1,468.00 | -1,063.00 |
| 980 | -288 |
| 2,675.00 | -1,050.00 |
| 1,532.00 | -958.92 |
| 1,405.00 | -292 |
| 5,182.00 | -282.3 |
| 688 | -81 |
| 16,207.00 | -4,400.00 |
| 117,490.25 | -94 |
| 3,328.18 | -16.95 |
| 16,207.00 | -3,000.00 |
| 16,207.00 | -2,324.20 |
| 1,755.00 | -1,053.00 |
| 1,467.25 | -208.08 |
| 13,895.00 | -482.22 |
| 2,510.00 | -320 |
| 20,379.75 | -100 |
| 68,081.00 | -94 |
| 1,458.00 | -84.31 |
| 1,422.00 | -30.35 |
| 4,300.35 | -1,557.35 |
| 11,510.50 | -1,391.05 |

Exhibit 11 at 058

Plan Name
CMN GLOBAL INC
CMN GLOBAL INC
HAA PREFERRED PARTNERS LLC
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
OTHER INTERNATIONAL
OTHER INTERNATIONAL
OTHER INTERNATIONAL
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA

ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA

Exhibit 11 at 059

ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA
ROYAL EMBASSY OF SAUDI ARABIA

INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY
INTERNATIONAL PATIENT LIABILITY

Exhibit 11 at 060



Exhibit 11 at 061

**FY2016 January _ Month**

| ACCOUNT | NAME | DATE | FORM | WIRES | BATCH HOSPITAL | PROVIDERS | GRAND TOTAL |
|---|---|---|---|---|---|---|---|
| 1005072154 | (redacted) | 1/4/2016 | Wire | 8875.2 | 8,875.65 | - | 8,875.20 |
| 1005068784 | (redacted) | 1/4/2016 | Wire | 47,900.8 | 47,900.80 | - | 47,900.80 |
| 5005072110 | (redacted) | 1/4/2016 | Wire | 940.4 | 940.40 | - | 940.40 |
| 1005070148 | (redacted) | 1/27/2016 | Wire | 152,013.38 | 152,013.38 | - | 152,013.38 |
| Totals/Totals | (redacted) | | | | | | 209,729.78 |
| 1005043937 | | 1/5/16 | CC | | 8,575.65 | | |
| 100501399613 | | 1/5/16 | CC | | 100.00 | | |
| 5005088959 | | 1/5/16 | CC | | 244.95 | | |
| 5005092289 | | 1/5/16 | CC | | 146.50 | | |
| 1005078785 | | 1/7/16 | WIRE | 871.45 | | | |
| 1005031929 | | 1/7/16 | CC | | 1,234.00 | | |
| 1005031929 | | 1/7/16 | CC | | 170.42 | | |
| 1005092899 | | 1/7/16 | CC | | | | |
| 1005073229 | | 1/13/16 | INS ADD PYMNT | | 8,591.00 | | |
| 1005069196 | | 1/13/16 | CASH | 2,000.00 | 22.30 | | |
| 1005002911 | | 1/14/16 | WIRE | 2,649.50 | - | | |
| 1005069826 | | 1/14/16 | WIRE | | | | |
| 1005023591 | | 1/15/16 | CC | | 2,882.15 | | |
| 1005063651 | | 1/15/16 | CC | | 1,702.78 | | |
| 1005068849 | | 1/15/16 | CC | | 38.00 | | |
| 1005069453 | | 1/15/16 | CC | | 94.00 | | |
| 500525 5667 | | 1/15/16 | CC | | 50.00 | | |
| 1005047000 | | 1/15/16 | CC | | 4,024.86 | | |
| 1005070931 4 | | 1/20/16 | CC | | 135.00 | | |
| 1005067306 | | 1/20/16 | CC | | 1,000.00 | | |
| 1005045239 0 | | 1/20/16 | CHECK | | 4,776.75 | | |
| 1005068741 2 | | 1/20/16 | CC | | 419.60 | | |
| 1005063707 0 | | 1/20/16 | CC | | 2,814.53 | | |
| 1005071309 7 | | 1/21/16 | CC | | 178.20 | | |
| 1005068699 1 | | 1/21/16 | CC | | 45.54 | | |
| 1005068200 9 | | 1/21/16 | CC | | 18.64 | | |
| 1005057870 6 | | 1/22/16 | CC | | 314.21 | | |
| 1005072202 2 | | 1/22/16 | CC | | 3,355.35 | | |
| 1005068447 4 | | 1/26/16 | CC | | 41.00 | | |
| 1005066937 3 | | 1/26/16 | CC | | 507.15 | | |
| 1005068946 0 | | 1/26/16 | CC | | 308.00 | | |
| 1005074087 2 | | 1/26/16 | CC | | 10.00 | | |

Exhibit 11 at 062

| Account | Date | Type | Amount | Amount | Amount |
|---|---|---|---|---|---|
| 1005058968 | 1/27/16 | WIRE | 2,956.28 | | |
| 1005038772 | 1/27/16 | WIRE | 71,032.55 | | 25,855.44 |
| 1005055865 | 1/27/16 INS ADD PYMNT | | | | |
| 1005040029 | 1/28/16 | CC | 1,000.00 | | |
| 1005043681 | 1/28/16 | CC | 131.62 | | |
| 1005060832 | 1/28/16 | CASH | 921.54 | | |
| 1005074D643 | 1/28/16 | CASH | 343.00 | | |
| 1005074D643 | 1/28/16 | CC | 1,000.00 | | |
| 100607212228 | 1/28/16 | CC | 1,000.00 | | |
| Total CC/Pay | | | 79,509.78 | 46,196.74 | 25,855.44 |
| GRAND TOTAL | | | | 361,291.74 | 151,561.96 |

Exhibit 11 at 063

| Tx ID | Hospital Account ID | Admit Date | Discharge Date | Post Date |
|---|---|---|---|---|
| 71019161 | | 2/4/2016 | 2/4/2016 | 5/10/2016 |
| 72599202 | | 2/11/2016 | 2/11/2016 | 5/31/2016 |
| 72599191 | | 1/29/2016 | 1/29/2016 | 5/31/2016 |
| 72599183 | | 1/2/2016 | 1/4/2016 | 5/31/2016 |
| 72599170 | | 1/25/2016 | 1/25/2016 | 5/31/2016 |
| 72599182 | | 1/2/2016 | 1/4/2016 | 5/31/2016 |
| 72599194 | | 1/27/2016 | 1/27/2016 | 5/31/2016 |
| 72599207 | | 2/15/2016 | 2/15/2016 | 5/31/2016 |
| 72599193 | | 1/26/2016 | 1/26/2016 | 5/31/2016 |
| 72599205 | | 2/15/2016 | 2/19/2016 | 5/31/2016 |
| 72599204 | | 2/15/2016 | 2/19/2016 | 5/31/2016 |
| 71798443 | | 4/22/2016 | 4/22/2016 | 5/20/2016 |
| 72599177 | | 1/6/2016 | 1/6/2016 | 5/31/2016 |
| 72599208 | | 2/18/2016 | 2/18/2016 | 5/31/2016 |
| 71623693 | | 2/27/2016 | 2/27/2016 | 5/18/2016 |
| 72599190 | | 1/29/2016 | 1/29/2016 | 5/31/2016 |
| 72599200 | | 2/3/2016 | 2/3/2016 | 5/31/2016 |
| 72599203 | | 2/11/2016 | 2/11/2016 | 5/31/2016 |
| 72599188 | | 1/20/2016 | 1/20/2016 | 5/31/2016 |
| 72599178 | | 1/6/2016 | 1/6/2016 | 5/31/2016 |
| 72599180 | | 1/4/2016 | 1/4/2016 | 5/31/2016 |
| 72599201 | | 2/11/2016 | 2/11/2016 | 5/31/2016 |
| 72599186 | | 1/18/2016 | 1/18/2016 | 5/31/2016 |
| 72599184 | | 1/4/2016 | 1/4/2016 | 5/31/2016 |
| 71019182 | | 3/14/2016 | 3/14/2016 | 5/10/2016 |
| 71976489 | | 4/4/2016 | 4/4/2016 | 5/23/2016 |
| 71019165 | | 2/17/2016 | 2/17/2016 | 5/10/2016 |
| 71019174 | | 3/7/2016 | 3/7/2016 | 5/10/2016 |
| 72599181 | | 1/4/2016 | 1/4/2016 | 5/31/2016 |
| 72599187 | | 1/20/2016 | 1/20/2016 | 5/31/2016 |
| 72599179 | | 1/4/2016 | 1/4/2016 | 5/31/2016 |
| 72599175 | | 1/6/2016 | 1/6/2016 | 5/31/2016 |
| 72599199 | | 2/3/2016 | 2/3/2016 | 5/31/2016 |
| 72599176 | | 1/6/2016 | 1/6/2016 | 5/31/2016 |
| 71019186 | | 3/9/2016 | 3/9/2016 | 5/10/2016 |
| 70452895 | | 3/16/2016 | 3/16/2016 | 5/3/2016 |
| 70452875 | | 3/16/2016 | 3/16/2016 | 5/3/2016 |
| 70452891 | | 3/16/2016 | 3/16/2016 | 5/3/2016 |
| 70452885 | | 3/16/2016 | 3/16/2016 | 5/3/2016 |
| 71187275 | | 3/17/2016 | 3/17/2016 | 5/12/2016 |
| 71187538 | | 3/23/2016 | 3/23/2016 | 5/12/2016 |
| 71011631 | | 1/21/2016 | 1/23/2016 | 5/10/2016 |
| 72076962 | | 2/26/2016 | 2/26/2016 | 5/24/2016 |
| 72254874 | | 12/2/2015 | 12/9/2015 | 5/26/2016 |
| 70357569 | | 2/25/2016 | 3/12/2016 | 5/2/2016 |

Exhibit 11 at 064

| | | | | |
|---|---|---|---|---|
| 70752905 | | 12/17/2015 | 12/17/2015 | 5/6/2016 |
| 71621921 | | 2/3/2016 | 2/3/2016 | 5/18/2016 |
| 72085348 | | 3/4/2016 | 3/4/2016 | 5/24/2016 |
| 72249438 | | 2/5/2016 | 2/7/2016 | 5/26/2016 |
| 70754020 | | 1/28/2016 | 1/29/2016 | 5/6/2016 |
| 71187850 | | 7/26/2015 | 7/26/2015 | 5/12/2016 |
| 72249235 | | 11/29/2015 | 11/29/2015 | 5/26/2016 |
| 72253047 | | 7/3/2015 | 7/5/2015 | 5/26/2016 |
| 71612566 | | 2/12/2016 | 2/12/2016 | 5/18/2016 |
| 72248844 | | 8/20/2015 | 8/21/2015 | 5/26/2016 |
| 72249056 | | 8/26/2015 | 8/29/2015 | 5/26/2016 |
| 71612741 | | 3/9/2016 | 3/10/2016 | 5/18/2016 |
| 72077450 | | 7/30/2015 | 7/30/2015 | 5/24/2016 |
| 72249146 | | 10/21/2015 | 10/21/2015 | 5/26/2016 |
| 72077608 | | 9/7/2014 | 9/9/2014 | 5/24/2016 |
| 72256331 | | 7/20/2015 | 7/20/2015 | 5/26/2016 |
| 70552879 | | 3/10/2016 | 3/10/2016 | 5/4/2016 |
| 72078448 | | 1/11/2016 | 1/11/2016 | 5/24/2016 |
| 70581762 | | 1/2/2016 | 1/2/2016 | 5/4/2016 |
| 70581968 | | 1/21/2016 | 1/21/2016 | 5/4/2016 |
| 70582317 | | 1/24/2016 | 1/25/2016 | 5/4/2016 |
| 70582468 | | 1/30/2016 | 1/30/2016 | 5/4/2016 |
| 71186859 | | 3/23/2016 | 3/23/2016 | 5/12/2016 |
| 71616486 | | 1/18/2016 | 1/18/2016 | 5/18/2016 |
| 71971537 | | 3/29/2016 | 3/29/2016 | 5/23/2016 |
| 71970910 | | 3/16/2016 | 3/16/2016 | 5/23/2016 |
| Total Payments | | | | |

Exhibit 11 at 065

| Amount | Procedure | Posting User | Plan |
|---|---|---|---|
| -49,912.48 | 320-INSURANCE-C | WILLIAMS, EVA M | HAA PREFERRED PARTNERS LLC |
| -27,265.60 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -14,355.20 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -9,018.60 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -8,947.20 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -6,920.00 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -6,586.80 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -5,339.60 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -4,675.76 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -3,096.00 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -2,948.19 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -2,892.30 | 320-INSURANCE-C | WILLIAMS, EVA M | INTERNATIONAL PATIENT LIABILITY |
| -2,561.00 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -2,492.80 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -2,147.60 | 320-INSURANCE-C | WILLIAMS, EVA M | CMN GLOBAL INC |
| -2,053.00 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -1,896.00 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -1,012.00 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -976 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -937.75 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -920 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -857.4 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -773.6 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -693.6 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -561.74 | 320-INSURANCE-C | WILLIAMS, EVA M | HAA PREFERRED PARTNERS LLC |
| -556.8 | 320-INSURANCE-C | WILLIAMS, EVA M | HAA PREFERRED PARTNERS LLC |
| -541.44 | 320-INSURANCE-C | WILLIAMS, EVA M | HAA PREFERRED PARTNERS LLC |
| -541.44 | 320-INSURANCE-C | WILLIAMS, EVA M | HAA PREFERRED PARTNERS LLC |
| -500 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -492.8 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -300 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -219.2 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -164.8 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -164.8 | 320-INSURANCE-C | WILLIAMS, EVA M | EMBASSY OF QATAR |
| -113.36 | 320-INSURANCE-C | WILLIAMS, EVA M | HAA PREFERRED PARTNERS LLC |
| 0 | 320-INSURANCE-C | WILLIAMS, EVA M | OTHER INTERNATIONAL |
| 0 | 320-INSURANCE-C | WILLIAMS, EVA M | OTHER INTERNATIONAL |
| 0 | 320-INSURANCE-C | WILLIAMS, EVA M | OTHER INTERNATIONAL |
| 0 | 320-INSURANCE-C | WILLIAMS, EVA M | OTHER INTERNATIONAL |
| -12,232.05 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] | |
| -5,238.45 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] | |
| -4,209.13 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] | |
| -2,298.40 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] | |
| -2,000.00 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] | |
| -1,795.00 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] | |

Exhibit 11 at 066

| | | |
|---|---|---|
| -1,546.20 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -1,481.97 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -1,044.35 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -1,000.00 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -900 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -870.3 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -750 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -673 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -568.05 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -500 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -500 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -423.74 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -288 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -261.5 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -250 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -227.54 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -177.15 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -100.56 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -100 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -100 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -100 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -100 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -83.85 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -33 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -32 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -17.6 | 400-PRE-PAYMENT | LLAURY, CARMELA [20351] |
| -203,336.70 | | |

Exhibit 11 at 067

| Total Charges | Acct Bal | Patient Balance Midnight | INSURANCE BALANCE |
|---:|---:|---:|---:|
| 86,056.00 | 0 | 0 | 0 |
| 34,082.00 | 0 | 0 | 0 |
| 17,944.00 | 0 | 0 | 0 |
| 11,273.25 | 0 | 0 | 0 |
| 11,184.00 | 0 | 0 | 0 |
| 11,273.25 | 0 | 0 | 0 |
| 8,233.50 | 0 | 0 | 0 |
| 6,674.50 | 0 | 0 | 0 |
| 5,844.70 | 0 | 0 | 0 |
| 3,870.00 | 0 | 0 | 0 |
| 3,870.00 | 0 | 0 | 0 |
| 9,005.50 | 0 | 0 | 0 |
| 274 | 0 | 0 | 0 |
| 3,116.00 | 0 | 0 | 0 |
| 3,304.00 | 0 | 0 | 0 |
| 17,944.00 | 0 | 0 | 0 |
| 206 | 0 | 0 | 0 |
| 1,071.75 | 0 | 0 | 0 |
| 616 | 0 | 0 | 0 |
| 206 | 0 | 0 | 0 |
| 1,150.00 | 0 | 0 | 0 |
| 1,071.75 | 0 | 0 | 0 |
| 967 | 0 | 0 | 0 |
| 867 | 0 | 0 | 0 |
| 996 | 0 | 0 | 0 |
| 960 | 0 | 0 | 0 |
| 960 | 0 | 0 | 0 |
| 960 | 0 | 0 | 0 |
| 867 | 0 | 0 | 0 |
| 616 | 0 | 0 | 0 |
| 1,150.00 | 0 | 0 | 0 |
| 274 | 0 | 0 | 0 |
| 206 | 0 | 0 | 0 |
| 206 | 0 | 0 | 0 |
| 201 | 0 | 0 | 0 |
| 52 | 0 | 0 | 0 |
| 1,109.00 | 0 | 0 | 0 |
| 165 | 0 | 0 | 0 |
| 160 | 0 | 0 | 0 |
| 20,386.75 | 0 | 0 | 0 |
| 8,730.75 | 0 | 0 | 0 |
| 185,930.75 | 0 | 0 | 0 |
| 4,123.00 | 0 | 0 | 0 |
| 21,120.50 | 4,672.30 | -8000 | 12,672.30 |
| 275,506.75 | 0 | 0 | 0 |

Exhibit 11 at 068

| | | | |
|---:|---:|---:|---:|
| 2,577.00 | 0 | 0 | 0 |
| 7,057.00 | 0 | 0 | 0 |
| 8,088.25 | 0 | 0 | 0 |
| 10,594.50 | 3,000.00 | -3356.7 | 6,356.70 |
| 23,359.00 | 0 | 0 | 0 |
| 3,809.50 | 0 | 0 | 0 |
| 11,099.25 | 1,500.00 | -5159.55 | 6,659.55 |
| 25,426.25 | 0 | 0 | 0 |
| 3,305.75 | 0 | 0 | 0 |
| 23,289.00 | 2,333.42 | 2333.42 | 0 |
| 62,109.75 | 4,305.00 | -32960.85 | 37,265.85 |
| 16,404.75 | 0 | 0 | 0 |
| 480 | 0 | 0 | 0 |
| 16,044.25 | 2,617.85 | -7008.7 | 9,626.55 |
| 27,694.75 | 15,440.40 | -6715.4 | 22,155.80 |
| 5,417.46 | 0 | 0 | 0 |
| 8,144.25 | 0 | 0 | 0 |
| 840 | 0 | 0 | 0 |
| 7,106.75 | 0 | 0 | 0 |
| 8,823.00 | 0 | 0 | 0 |
| 7,399.50 | 0 | 0 | 0 |
| 4,282.00 | 0 | 0 | 0 |
| 33,796.00 | 0 | 0 | 0 |
| 3,509.00 | 0 | 0 | 0 |
| 723 | 0 | 0 | 0 |
| 968 | 0 | 0 | 0 |
| | | | |

Exhibit 11 at 069

# CY2016 February Payments

Exhibit 11 at 070

Exhibit 11 at 071

| Tx ID | Hospital Account ID | Admit Date | Discharge Date | Post Date | Amount | Procedure | Plan | Total Charges | Acct Bal | Balance Midnight | INSURANCE BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6626683 | | 12/31/2015 | 12/31/2015 | 3/8/2016 | -8,960.40 | 320-INSURANCE-C | OTHER:INTERNATIONAL | 12,770.00 | 0 | 0 | 0 |
| 6596917 | | 1/18/2016 | 1/18/2016 | 3/4/2016 | -3,240.24 | 320-INSURANCE-C | HAA PREFERRED PARTNER | 12,228.82 | 8,988.58 | 0 | 8,988.58 |
| 6778278 | | 9/20/2015 | 9/23/2015 | 3/28/2016 | -2,945.00 | 320-INSURANCE-C | INTERNATIONAL PATIENT | 22,727.00 | -150 | -150 | 0 |
| 6579025 | | 11/18/2015 | 11/19/2015 | 3/2/2016 | -20,999.06 | 320-INSURANCE-C | CMN GLOBAL INC | 32,306.25 | 0 | 0 | 0 |
| 6579025 | | 11/16/2015 | 11/16/2015 | 3/2/2016 | -12,501.78 | 320-INSURANCE-C | CMN GLOBAL INC | 19,233.50 | 0 | 0 | 0 |
| 6786419 | | 2/4/2016 | 2/4/2016 | 3/29/2016 | -7,140.25 | 320-INSURANCE-C | CMN GLOBAL INC | 10,985.00 | 0 | 0 | 0 |
| 6579026 | | 11/23/2015 | 11/23/2015 | 3/2/2016 | -1,557.40 | 320-INSURANCE-C | CMN GLOBAL INC | 2,396.00 | 0 | 0 | 0 |
| 6698516 | | 7/4/2014 | 7/4/2014 | 3/17/2016 | -202.8 | 320-INSURANCE-C | INTERNATIONAL PATIENT | 338 | 0 | 0 | 0 |
| 6570360 | | 2/2/2016 | 2/2/2016 | 3/1/2016 | -232.81 | 370-PATIENT-F | | 388 | 0 | 0 | 0 |
| 6570366 | | 2/24/2016 | 2/24/2016 | 3/1/2016 | -84.6 | 370-PATIENT-F | | 1,418.00 | -186 | -186 | 0 |
| 6598395 | | 11/13/2015 | 11/14/2015 | 3/4/2016 | -48,580.00 | 370-PATIENT-F | | 119,663.50 | 0 | 0 | 186 |
| 6577193 | | 12/1/2015 | 12/5/2015 | 3/2/2016 | -34,391.80 | 370-PATIENT-F | | 43,002.25 | 0 | 0 | 0 |
| 6674432 | | 10/23/2015 | 10/24/2015 | 3/14/2016 | -15,455.00 | 400-PRE-PAYMENT | | 107,114.25 | 0 | 0 | 0 |
| 6803355 | | 2/24/2016 | 2/26/2016 | 3/31/2016 | -9,732.70 | 400-PRE-PAYMENT | | 54,554.50 | 0 | 0 | 0 |
| 6681529 | | 8/28/2015 | 8/29/2015 | 3/15/2016 | -4,041.30 | 400-PRE-PAYMENT | | 35,342.25 | 0 | 0 | 0 |
| 6778073 | | 2/1/2016 | 2/2/2016 | 3/28/2016 | -3,633.60 | 400-PRE-PAYMENT | | 6,056.00 | 0 | 0 | 0 |
| 6761127 | | 9/8/2015 | 9/8/2015 | 3/25/2016 | -3,471.71 | 400-PRE-PAYMENT | | 8,548.75 | 0 | 0 | 0 |
| 6781101 | | 1/30/2016 | 1/30/2016 | 3/28/2016 | -2,138.85 | 400-PRE-PAYMENT | | 3,564.75 | 0 | 0 | 0 |
| 67950755 | | 12/2/2015 | 12/9/2015 | 3/30/2016 | -2,000.00 | 400-PRE-PAYMENT | | 21,120.50 | 8,672.30 | -4000 | 12,672.30 |
| 6644621 | | 1/14/2016 | 1/14/2016 | 3/10/2016 | -1,998.03 | 400-PRE-PAYMENT | | 3,330.05 | 0 | 0 | 0 |
| 6778109 | | 12/21/2015 | 12/21/2015 | 3/28/2016 | -1,670.30 | 400-PRE-PAYMENT | | 6,619.00 | 0 | 0 | 0 |
| 67870198 | | 11/29/2015 | 11/29/2015 | 3/29/2016 | -1,659.55 | 400-PRE-PAYMENT | | 11,099.25 | 6,659.55 | -3659.55 | 6,659.55 |
| 6682922 | | 1/22/2016 | 1/22/2016 | 3/23/2016 | -1,406.00 | 400-PRE-PAYMENT | | 5,187.00 | 3,000.00 | 3,000.00 | 0 |
| 6673371 | | 12/7/2015 | 12/7/2015 | 3/15/2016 | -1,315.80 | 400-PRE-PAYMENT | | 2,193.00 | 0 | 0 | 0 |
| 6781235 | | 9/17/2015 | 9/18/2015 | 3/04/2016 | -1,190.00 | 400-PRE-PAYMENT | | 22,044.75 | 0 | 0 | 0 |
| 67073945 | | 2/2/2016 | 2/9/2016 | 3/28/2016 | -1,127.70 | 400-PRE-PAYMENT | | 19,720.75 | 0 | 0 | 0 |
| 67947370 | | 12/16/2015 | 12/16/2015 | 3/18/2016 | -1,043.60 | 400-PRE-PAYMENT | | 11,406.00 | 0 | 0 | 0 |
| 6702098 | | 9/17/2015 | 9/23/2015 | 3/30/2016 | -1,000.00 | 400-PRE-PAYMENT | | 103,735.10 | 1,051.60 | -61189.46 | 62,241.06 |
| 6644637 | | 11/16/2015 | 11/16/2015 | 3/1/2016 | -1,000.00 | 400-PRE-PAYMENT | | 349,698.65 | 95,379.46 | -44500 | 139,879.46 |
| 67947540 | | 1/13/2016 | 1/13/2016 | 3/10/2016 | -566.4 | 400-PRE-PAYMENT | | 944 | 0 | 0 | 0 |
| 6947251 | | 8/20/2015 | 8/21/2015 | 3/30/2016 | -500 | 400-PRE-PAYMENT | | 23,289.00 | 3,333.42 | 3333.42 | 0 |
| 66829069 | | 8/26/2015 | 8/29/2015 | 3/15/2016 | -408.4 | 400-PRE-PAYMENT | | 62,109.75 | 5,500.00 | -31765.85 | 37,265.85 |
| 67766860 | | 12/7/2015 | 12/7/2015 | 3/28/2016 | -282.6 | 400-PRE-PAYMENT | | -4,482.00 | 0 | 0 | 0 |
| 68051147 | | 12/18/2015 | 12/18/2015 | 3/31/2016 | -250 | 400-PRE-PAYMENT | | 471 | 0 | 0 | 0 |
| 6597658 | | 9/7/2014 | 9/9/2014 | 3/4/2016 | -212.1 | 400-PRE-PAYMENT | | 27,694.75 | 15,940.40 | -6215.4 | 22,155.80 |
| 65977463 | | 8/12/2015 | 8/12/2015 | 3/4/2016 | -207.75 | 400-PRE-PAYMENT | | 4,104.90 | 0 | 0 | 0 |
| 67867078 | | 11/5/2015 | 11/5/2015 | 3/29/2016 | -175.65 | 400-PRE-PAYMENT | | 889.75 | 0 | 0 | 0 |
| 66829327 | | 12/00/2015 | 12/10/2015 | 3/15/2016 | -110 | 400-PRE-PAYMENT | | 7,030.25 | 0 | 0 | 0 |
| 67947069 | | 7/23/2013 | 7/25/2013 | 3/30/2016 | -100 | 400-PRE-PAYMENT | | 1,591.00 | 9,257.85 | -2970 | 12,227.85 |
| 67781336 | | 2/1/2016 | 2/1/2016 | 3/28/2016 | -98.6 | 400-PRE-PAYMENT | | 20,379.75 | 0 | 0 | 0 |
| 67448581 | | 2/12/2016 | 2/12/2016 | 3/23/2016 | -53.36 | 400-PRE-PAYMENT | | 381 | 0 | 0 | 0 |
| 66733901 | | 2/1/2016 | 2/1/2016 | 3/14/2016 | -37.59 | 400-PRE-PAYMENT | | 18,266.00 | 0 | 0 | 0 |
| 67448497 | | 2/11/2016 | 2/11/2016 | 3/23/2016 | -37.2 | 400-PRE-PAYMENT | | 492 | 0 | 0 | 0 |
| Total Embassy/Ins / self-pay Total | | | | | -198,259.92 | | | 657 | 0 | 0 | 0 |

Exhibit 11 at 072

## FY 2016 January _ Month

| ACCOUNT# | NAME | DATE | FORM | WIRES | HOSPITAL | PREORDERS | GRAND TOTAL |
|---|---|---|---|---|---|---|---|
| 100507232104 | | 1/4/2016 | Wire | 8,675.20 | 8,675.20 | - | 8,675.20 |
| 100508267114 | | 1/4/2016 | Wire | 47,900.80 | 47,900.80 | - | 47,900.80 |
| 100507232110 | | 1/4/2016 | Wire | 940.40 | 940.40 | - | 940.40 |
| 100507232148 | | 1/27/2016 | Wire | 162,013.38 | 162,013.38 | | 162,013.38 |
| 100504583507 | | 1/5/16 | CC | | 8,673.66 | | |
| 100007138613 | | 1/5/16 | CC | | 600.00 | | |
| 900505990289 | | 1/5/16 | CC | | 344.95 | | |
| 900506990289 | | 1/5/16 | CC | | 148.50 | | |
| 100600591829 | | 1/6/16 | WIRE | 871.45 | | | |
| 100600591829 | | 1/6/16 | CC | | 1,234.00 | | |
| 100600691848 | | 1/7/16 | CC | | 170.42 | | |
| 100607232239 | | 1/13/16 | INS ADD PYMNT | | 8,861.00 | | |
| 100600591848 | | 1/13/16 | CASH | | 222.20 | | |
| 100605050511 | | 1/14/16 | WIRE | 3,050.00 | | | |
| 100600069226 | | 1/14/16 | WIRE | 2,646.50 | | | |
| 100600592001 | | 1/14/16 | CC | | 2,882.15 | | |
| 100500098843 | | 1/15/16 | CC | | 1,102.78 | | |
| 100500959848 | | 1/15/16 | CC | | 38.00 | | |
| 100600949231 | | 1/15/16 | CC | | 94.00 | | |
| 500600059067 | | 1/19/16 | CC | | 50.00 | | |
| 100340047010 | | 1/20/16 | CC | | 4,634.88 | | |
| 100500799834 | | 1/20/16 | CC | | 935.00 | | |
| 100600049000 | | 1/20/16 | CC | | 0.00 | | |
| 100504459390 | | 1/20/16 | CHECK | | 4,730.75 | | |
| 100508974412 | | 1/20/16 | CC | | 459.60 | | |
| 100505437670 | | 1/20/16 | CC | | 32,814.55 | | |
| 100500719967 | | 1/21/16 | CC | | 175.00 | | |
| 100500698991 | | 1/21/16 | CC | | 46.64 | | |
| 100500698929 | | 1/21/16 | CC | | N/A | | |
| 100505013736 | | 1/21/16 | CC | | 359.21 | | |
| 100600723022 | | 1/21/16 | CC | | 3,306.95 | | |
| 100508974414 | | 1/25/16 | CC | | 40.00 | | |
| 100600600575 | | 1/25/16 | CC | | 507.32 | | |
| 100508970840 | | 1/25/16 | CC | | 809.00 | | |
| 100500748512 | | 1/25/16 | CC | | 10.00 | | |

Exhibit 11 at 073

| | | | | | |
|---|---|---|---|---|---|
| 1005058968 | | | | | |
| 10050636772 | 1/27/16 | WIRE | | 2,956.28 | |
| 10050655865 | 1/27/16 | WIRE | | 71,032.55 | 25,855.44 |
| 10050640029 | 1/27/16 | INS ADD PYMNT | | - | |
| 10050643681 | 1/28/16 | CC | | 1,000.00 | |
| 10050660832 | 1/28/16 | CC | | 131.62 | |
| 10050740643 | 1/28/16 | CASH | | 921.54 | |
| 10050721228 | 1/28/16 | CC | | 343.00 | |
| | 1/28/16 | CC | | 1,000.00 | |
| | 1/28/16 | CC | | 1,000.00 | |
| Total Sat Pay | | | | 79,509.78 | 25,855.44 |
| GRAND TOTAL | | | | 46,349.74 | 163,664.96 |
| | | | | | 361,291.74 |

Exhibit 11 at 074

|  | Amount | Method of Pmt |
|---|---|---|
| 10050472341 | 7,400.60 | cc |
| 10050509147 | 94.00 | cc |
| * Collection efforts but collected upfront | 7,494.60 | |
| Star Payment Plan (HBOC) | | |
| 12205-00373 | 200.00 | cc |
| 12111-00425 | 300.00 | cc |
| 12044-00759 | 300.00 | cc |
| 12044-00759 | 300.00 | cc |
| 11255-00700 | 200.00 | cc |
| 11255-00700 | 400.00 | cc |
| 11255-00700 | 400.00 | cc |
| 11255-00700 | 200.00 | cc |
| 09314-01041 | 60.00 | cc |
| Total | 2,360.00 | |

Exhibit 11 at 075

FY 2016 2017

## CY2016 October Payments

| ACCOUNT | NAME | DATE | FORM | WIRES |
|---|---|---|---|---|
| 10050618596 | | 10/5/16 | cashier check | |
| 10050765716 | | 10/5/16 | CC | |
| 10050765554 | | 10/5/16 | CC | |
| 10050600311 | | 10/5/16 | CC | |
| 10050782566 | | 10/5/16 | CC | |
| 10050886685 | | 10/6/16 | CC | |
| 10050902098 | | 10/10/16 | CC | |
| 10050821342 | | 10/12/16 | check from ins | |
| 10050899569 | | 10/12/16 | CC | |
| 10050689977 | | 10/13/16 | WIRE | 1,430.00 |
| 10050804218 | | 10/13/16 | WIRE | 2,513.00 |
| 10050853477 | | 10/13/16 | WIRE | 10,793.80 |
| 10050942029 | | 10/13/16 | WIRE | 3,033.13 |
| 10050811085 | | 10/13/16 | WIRE | 505.60 |
| 10050829252 | | 10/13/16 | WIRE | 270.40 |
| 10050909614 | | 10/13/16 | CC | |
| 10050825387 | | 10/14/16 | WIRE | 10,000.00 |
| 10050915208 | | 10/19/16 | CC | |
| 10050890492 | | 10/19/16 | CC | |
| 10050814270 | | 10/19/16 | CC | |
| 10050918167 | | 10/19/16 | CC | |
| 91050139555 | | 10/21/16 | check from ins | |
| 10050958128 | | 10/25/16 | CC | |
| 10050943855 | | 10/25/16 | CC | |
| 10050556758 | | 10/25/16 | check MedFi | |
| 10050646683 | | 10/27/16 | CC | |
| 10050753942 | | 10/27/16 | CC | |
| 10050623591 | | 10/27/16 | CC | |
| 10050661246 | | 10/27/16 | CC | |
| 10050728775 | | 10/27/16 | CC | |
| 10050721228 | | 10/27/16 | CC | |
| 50050392974 | | 10/27/16 | CC | |
| 10050780486 | | 10/27/16 | check | |
| | | | **TOTAL** | **28,545.93** |

Exhibit 11 at 076

| HOSPITAL | PROVIDERS | GRAND TOTAL |
|---|---|---|
| 500.00 | | |
| 529.43 | | |
| 53.44 | | |
| 634.80 | | |
| 1598.14 | | |
| 191.45 | | |
| 5042.40 | | |
| 1742.80 | | |
| 4470.75 | | |
| 500.00 | | |
| 995.00 | | |
| 178.00 | | |
| 50.20 | | |
| 74.50 | | |
| 2191.20 | | |
| 571.50 | | |
| 677.25 | | |
| 250.00 | | |
| 333.42 | | |
| 100.00 | | |
| 500.00 | | |
| 261.50 | | |
| 1530.88 | | |
| 1379.46 | | |
| 583.73 | | |
| 1630.48 | | |
| **26,570.33** | | **55,116.26** |

Exhibit 11 at 077

| Hospital Account ID | Admit Date | Discharge Date | Post Date |
|---|---|---|---|
| | 12/14/2015 | 2/12/2016 | 9/9/2016 |
| | 5/16/2016 | 5/17/2016 | 9/14/2016 |
| | 7/25/2015 | 7/30/2015 | 9/27/2016 |
| | 12/14/2015 | 2/12/2016 | 9/9/2016 |
| | 5/13/2016 | 5/13/2016 | 9/1/2016 |
| | 5/24/2016 | 5/24/2016 | 9/1/2016 |
| | 5/31/2016 | 5/31/2016 | 9/1/2016 |
| | 11/21/2013 | 11/21/2013 | 9/13/2016 |
| | 5/11/2016 | 5/11/2016 | 9/1/2016 |
| | 5/25/2016 | 5/25/2016 | 9/1/2016 |
| | 1/2/2015 | 1/2/2015 | 9/13/2016 |
| | 11/27/2013 | 11/27/2013 | 9/13/2016 |
| | 5/9/2016 | 5/9/2016 | 9/1/2016 |
| | 11/19/2013 | 11/19/2013 | 9/13/2016 |
| | 9/25/2015 | 9/26/2015 | 9/27/2016 |
| | 11/13/2013 | 11/13/2013 | 9/13/2016 |
| | 8/1/2016 | 8/1/2016 | 9/16/2016 |
| | 2/13/2015 | 2/13/2015 | 9/13/2016 |
| | 2/13/2015 | 2/13/2015 | 9/13/2016 |
| | 5/13/2016 | 5/13/2016 | 9/1/2016 |
| | 2/8/2015 | 2/9/2015 | 9/13/2016 |
| | 11/21/2014 | 11/21/2014 | 9/15/2016 |
| | 5/18/2016 | 5/18/2016 | 9/1/2016 |
| | 5/9/2016 | 5/9/2016 | 9/1/2016 |
| | 5/17/2016 | 5/17/2016 | 9/1/2016 |
| | 1/15/2014 | 1/15/2014 | 9/15/2016 |
| | 9/28/2016 | 9/28/2016 | 9/28/2016 |
| | 9/28/2016 | 9/28/2016 | 9/26/2016 |
| | 5/31/2016 | 6/1/2016 | 9/22/2016 |
| | 1/17/2014 | 1/17/2014 | 9/15/2016 |
| | 7/20/2016 | 7/20/2016 | 9/29/2016 |
| | 5/25/2016 | 5/25/2016 | 9/1/2016 |
| | 11/6/2015 | 11/16/2015 | 9/29/2016 |
| | 8/31/2016 | 8/31/2016 | 9/1/2016 |
| | 7/20/2016 | 7/20/2016 | 9/29/2016 |
| | 5/30/2016 | 5/30/2016 | 9/1/2016 |
| | 11/4/2014 | 11/4/2014 | 9/15/2016 |
| | 11/4/2014 | 11/4/2014 | 9/15/2016 |
| | 9/4/2016 | 9/4/2016 | 9/6/2016 |
| | 9/29/2016 | 9/29/2016 | 9/30/2016 |
| | 11/13/2013 | 11/13/2013 | 9/13/2016 |
| | 5/8/2016 | 5/9/2016 | 9/7/2016 |
| | 7/6/2016 | 7/7/2016 | 9/19/2016 |
| | 12/11/2015 | 12/11/2015 | 9/29/2016 |
| | 6/17/2016 | 6/17/2016 | 9/6/2016 |
| | 6/3/2016 | 6/10/2016 | 9/12/2016 |

Exhibit 11 at 078

| | | |
|---|---|---|
| 6/29/2016 | 6/29/2016 | 9/26/2016 |
| 5/13/2016 | 5/13/2016 | 9/1/2016 |
| 9/12/2016 | 9/12/2016 | 9/21/2016 |
| 7/13/2016 | 7/13/2016 | 9/6/2016 |
| 5/11/2016 | 5/11/2016 | 9/1/2016 |
| 8/20/2015 | 8/21/2015 | 9/29/2016 |
| 8/26/2015 | 8/29/2015 | 9/29/2016 |
| 1/15/2014 | 1/15/2014 | 9/15/2016 |
| 7/6/2016 | 7/6/2016 | 9/15/2016 |
| 1/2/2015 | 1/2/2015 | 9/13/2016 |
| 4/29/2016 | 4/29/2016 | 9/12/2016 |
| 8/8/2016 | 8/8/2016 | 9/6/2016 |
| 5/18/2016 | 5/18/2016 | 9/1/2016 |
| 5/18/2016 | 5/18/2016 | 9/15/2016 |
| 10/21/2015 | 10/21/2015 | 9/29/2016 |
| 2/1/2016 | 2/6/2016 | 9/26/2016 |
| 9/7/2014 | 9/9/2014 | 9/26/2016 |
| 4/10/2015 | 4/10/2015 | 9/26/2016 |
| 2/26/2015 | 2/26/2015 | 9/13/2016 |
| 6/30/2016 | 6/30/2016 | 9/13/2016 |
| 5/17/2016 | 5/17/2016 | 9/6/2016 |
| 5/25/2016 | 5/25/2016 | 9/1/2016 |
| 8/3/2016 | 8/3/2016 | 9/22/2016 |
| 9/9/2016 | 9/9/2016 | 9/8/2016 |
| 5/13/2016 | 5/13/2016 | 9/1/2016 |
| 12/19/2015 | 12/20/2015 | 9/6/2016 |
| 7/26/2016 | 7/26/2016 | 9/19/2016 |
| 12/25/2015 | 12/27/2015 | 9/26/2016 |

Exhibit 11 at 079

| Amount | Plan | Total Charges | Acct Bal | Patient Bal | INSURANCE |
|---|---|---|---|---|---|
| -179,814.28 | ROYAL EMBASSY OF SAUDI ARABIA | 256,877.55 | 0 | 0 | 0 |
| -101,320.37 | OTHER INTERNATIONAL | 155,877.50 | 0 | 0 | 0 |
| -31,877.34 | | 53,128.90 | 0 | 0 | 0 |
| -30,062.46 | ROYAL EMBASSY OF SAUDI ARABIA | 256,877.55 | 0 | 0 | 0 |
| -25,400.76 | EMBASSY OF QATAR | 989 | 0 | 0 | 0 |
| -19,587.40 | EMBASSY OF QATAR | 24,484.25 | 0 | 0 | 0 |
| -16,282.20 | EMBASSY OF QATAR | 20,352.75 | 0 | 0 | 0 |
| -15,463.35 | ROYAL EMBASSY OF SAUDI ARABIA | 22,090.50 | 0 | 0 | 0 |
| -12,845.10 | EMBASSY OF QATAR | 659 | 0 | 0 | 0 |
| -12,554.80 | EMBASSY OF QATAR | 15,693.50 | 0 | 0 | 0 |
| -8,785.70 | ROYAL EMBASSY OF SAUDI ARABIA | 12,551.00 | 0 | 0 | 0 |
| -7,704.55 | ROYAL EMBASSY OF SAUDI ARABIA | 11,006.50 | 0 | 0 | 0 |
| -7,072.00 | EMBASSY OF QATAR | 5,311.10 | 0 | 0 | 0 |
| -7,034.82 | ROYAL EMBASSY OF SAUDI ARABIA | 10,049.75 | 0 | 0 | 0 |
| -6,967.80 | | 11,613.00 | 0 | 0 | 0 |
| -6,933.60 | ROYAL EMBASSY OF SAUDI ARABIA | 1,774.00 | 0 | 0 | 0 |
| -6,509.05 | HAA PREFERRED PARTNERS LLC | 11,222.50 | 0 | 0 | 0 |
| -6,037.67 | ROYAL EMBASSY OF SAUDI ARABIA | 8,625.25 | 0 | 0 | 0 |
| -5,605.80 | ROYAL EMBASSY OF SAUDI ARABIA | 8,625.25 | 0 | 0 | 0 |
| -5,210.95 | EMBASSY OF QATAR | 125 | 0 | 0 | 0 |
| -5,129.08 | ROYAL EMBASSY OF SAUDI ARABIA | 7,327.25 | 0 | 0 | 0 |
| -5,106.68 | ROYAL EMBASSY OF SAUDI ARABIA | 7,295.25 | 0 | 0 | 0 |
| -4,409.60 | EMBASSY OF QATAR | 5,512.00 | 0 | 0 | 0 |
| -4,248.88 | EMBASSY OF QATAR | 5,311.10 | 0 | 0 | 0 |
| -3,926.40 | EMBASSY OF QATAR | 4,908.00 | 0 | 0 | 0 |
| -3,647.70 | ROYAL EMBASSY OF SAUDI ARABIA | 5,211.00 | 0 | 0 | 0 |
| -3,360.00 | | 8,026.50 | 0 | -3360 | 0 |
| -3,360.00 | | 9,624.00 | 0 | 0 | 0 |
| -3,314.19 | | 134,050.25 | 0 | 0 | 0 |
| -3,211.07 | ROYAL EMBASSY OF SAUDI ARABIA | 4,587.24 | 0 | 0 | 0 |
| -3,160.00 | EMBASSY OF OMAN | 1,799.00 | 0 | 0 | 0 |
| -2,387.00 | EMBASSY OF QATAR | 15,693.50 | 0 | 0 | 0 |
| -2,000.00 | | 349,698.65 | 91,379.46 | -48500 | ######## |
| -1,905.00 | | 6,308.00 | 1,249.00 | -1905 | 3,154.00 |
| -1,619.10 | EMBASSY OF OMAN | 1,799.00 | 0 | 0 | 0 |
| -1,617.80 | EMBASSY OF QATAR | 2,022.25 | 0 | 0 | 0 |
| -1,584.00 | ROYAL EMBASSY OF SAUDI ARABIA | 2,244.00 | 0 | 0 | 0 |
| -1,570.80 | ROYAL EMBASSY OF SAUDI ARABIA | 2,244.00 | 0 | 0 | 0 |
| -1,415.40 | | 2,398.00 | 0 | 0 | 0 |
| -1,415.40 | | 2,232.00 | 816.6 | -1415.4 | 2,232.00 |
| -1,241.80 | ROYAL EMBASSY OF SAUDI ARABIA | 1,774.00 | 0 | 0 | 0 |
| -1,224.00 | OTHER INTERNATIONAL | 1,530.00 | 0 | 0 | 0 |
| -1,208.50 | | 2,417.00 | 0 | 0 | 0 |
| -1,184.90 | EMBASSY OF OMAN | 14,354.25 | 0 | 0 | 0 |
| -1,111.39 | | 5,347.00 | 0 | 0 | 0 |
| -1,000.00 | | 111,160.50 | 36,369.25 | -19211 | 55,580.25 |

Exhibit 11 at 080

| | | | | | |
|---|---|---|---|---|---|
| -880.1 | | 3,161.00 | 0 | 0 | 0 |
| -791.2 | EMBASSY OF QATAR | 989 | 0 | 0 | 0 |
| -626 | | 9,611.00 | 0 | 0 | 0 |
| -581 | | 5,356.00 | 0 | 0 | 0 |
| -527.2 | EMBASSY OF QATAR | 659 | 0 | 0 | 0 |
| -500 | | 23,289.00 | 333.42 | -9711 | 10,044.42 |
| -500 | | 62,109.75 | 2,305.00 | -34960.9 | 37,265.85 |
| -361.6 | ROYAL EMBASSY OF SAUDI ARABIA | 5,211.00 | 0 | 0 | 0 |
| -359.4 | | 25,821.75 | 0 | 0 | 0 |
| -338.4 | ROYAL EMBASSY OF SAUDI ARABIA | 12,551.00 | 0 | 0 | 0 |
| -337.3 | | 10,312.50 | 0 | 0 | 0 |
| -289.94 | | 763 | 0 | 0 | 0 |
| -274.4 | EMBASSY OF QATAR | 343 | 0 | 0 | 0 |
| -270.6 | | 1,720.00 | 0 | 0 | 0 |
| -261.5 | | 16,044.25 | 1,571.85 | -8054.7 | 9,626.55 |
| -250.5 | | 160,637.50 | 0 | 0 | 0 |
| -250 | | 27,694.75 | 14,440.40 | -7715.4 | 22,155.80 |
| -250 | | 34,527.00 | 20,080.20 | 20080.2 | 0 |
| -245.52 | ROYAL EMBASSY OF SAUDI ARABIA | 350.75 | 0 | 0 | 0 |
| -231 | | 2,100.00 | 0 | -312 | 312 |
| -229 | | 2,669.00 | 0 | 0 | 0 |
| -210.4 | EMBASSY OF QATAR | 263 | 0 | 0 | 0 |
| -151.13 | | 6,922.25 | 0 | 0 | 0 |
| -117 | | 32,523.75 | 1,144.88 | -15117 | 16,261.88 |
| -100 | EMBASSY OF QATAR | 125 | 0 | 0 | 0 |
| -100 | | 13,563.25 | 8,037.95 | 8037.95 | 0 |
| -71.3 | | 7,213.00 | 0 | 0 | 0 |
| -50 | | 14,983.50 | 0 | -50 | 50 |
| -587,583.18 | | | | | |

Exhibit 11 at 081

BALANCE

Exhibit 11 at 082

# CHI St. Luke's Health

**Baylor St. Luke's Medical Center**
**FY2017 October, Period 4**
**International Collections- Payment Summary**

| Account | Name | Date Rec'd | Form | Wires | Hospital | Providers | Grand Total |
|---|---|---|---|---|---|---|---|
| | | | | | | BATCH | |
| 100050935285 | | 10/5/2016 | WT | | 27,098.12 | 0.00 | 27,098.12 |
| 100050941753 | | 10/5/2016 | WT | | 5,789.00 | 0.00 | 5,789.00 |
| 100050938073 | | 10/5/2016 | WT | | 10,555.12 | 0.00 | 10,555.12 |
| 100050911807 | | 10/5/2016 | check | | 97,126.88 | 0.00 | 97,126.88 |
| 100050899569 | | 10/10/2016 | cc | | 4,470.75 | 0.00 | 4,470.75 |
| 100050907541 | | 10/13/2016 | check | | 103,916.80 | 33,761.36 | 137,678.16 |
| 100050890062 | | 10/13/2016 | check | | 7,592.80 | 47,836.82 | 55,429.62 |
| 100050852175 | | 10/13/2016 | check | | 1,252,094.21 | 136,396.60 | 1,388,490.81 |
| 100050764059 | | 10/20/2016 | check | | | | 38,271.06 |
| 100050727354 | | 10/20/2016 | check | | | | 313,262.16 |
| 100050807224 | | 10/20/2016 | check | | | | 32,881.58 |
| 100050854508 | | 10/20/2016 | check | | | | 1,597.00 |
| 100050820694 | | 10/20/2016 | check | | | | 51,320.44 |
| 100050856118 | | 10/20/2016 | check | | | | 15,426.18 |
| | | | | | 1,508,643.68 | 217,994.78 | 2,179,396.88 |
| **Embassy/Ins To** | | | | | | | |
| 100050618596 | | 10/5/16 | cashier check | | 500.00 | | |
| 100050765716 | | 10/5/16 | CC | | 529.43 | | |
| 100050765554 | | 10/5/16 | CC | | 53.44 | | |
| 100050600311 | | 10/5/16 | CC | | 634.80 | | |
| 100050782566 | | 10/6/16 | CC | | 1598.14 | | |
| 100050886685 | | 10/10/16 | CC | | 191.45 | | |
| 100050902098 | | 10/12/16 | check from ins | | 5042.40 | | |
| 100050821342 | | 10/12/16 | CC | | 1742.80 | | |
| 100050899569 | | 10/13/16 | CC | | 4470.75 | | |
| 100050689977 | | 10/13/16 | WIRE | 1,430.00 | | | |
| 100050804218 | | 10/13/16 | WIRE | 2,513.00 | | | |
| 100050853477 | | 10/13/16 | WIRE | 10,793.80 | | | |
| 100050942029 | | 10/13/16 | WIRE | 3,033.13 | | | |
| 100050811085 | | 10/13/16 | WIRE | 505.60 | | | |
| 100050829252 | | 10/13/16 | WIRE | 270.40 | | | |
| 100050909614 | | 10/13/16 | CC | | 500.00 | | |

Exhibit 11 at 083

| Account | Date | Type | Amount | Amount |
|---|---|---|---|---|
| 10050825387 | 10/14/16 | WIRE | 10,000.00 | |
| 10050915208 | 10/19/16 | CC | | 995.00 |
| 10050890492 | 10/19/16 | CC | | 178.00 |
| 10050814270 | 10/19/16 | CC | | 50.20 |
| 10050918167 | 10/19/16 | CC | | 74.50 |
| 91050139555 | 10/21/16 | check from ins | | 2191.20 |
| 10050958128 | 10/25/16 | CC | | 571.50 |
| 10050943855 | 10/25/16 | CC | | 677.25 |
| 10050556758 | 10/25/16 | check MedFi | | 250.00 |
| 10050646883 | 10/27/16 | CC | | 333.42 |
| 10050753942 | 10/27/16 | CC | | 100.00 |
| 10050623591 | 10/27/16 | CC | | 500.00 |
| 10050661246 | 10/27/16 | CC | | 261.50 |
| 10050728775 | 10/27/16 | CC | | 1530.88 |
| 10050721228 | 10/27/16 | CC | | 1379.46 |
| 50050392974 | 10/27/16 | CC | | 583.73 |
| 10050780486 | 10/27/16 | check | | 1630.48 |
| Self-pay Total | | | 28,545.93 | 26,570.33 |
| Grand Total | | | 55,116.26 | |

Exhibit 11 at 084



| Patient Name | DOB: | DOS: | Date Billed | BALANCE | Comments: |
|---|---|---|---|---|---|
|  | 1/1/1968 | 11/15/2012 | 1/3/2013 | $ 39.00 | ER Patient to pay Drs.directly |
|  | 8/19/1975 | 3/15/2012 | 4/13/2012 | $ 39.00 | Emb we paid you on 01/2013 |
|  | 6/23/1958 | 11/22/2012 | 1/14/2013 | $ 39.00 | ER Patient to pay Drs.directly |
|  | 8/29/1943 | 11/13/2012 | 1/8/2013 | $ 39.00 | Act outsource.Pt to pay Drs directly |
|  | 8/29/1943 | 11/14/2012 | 1/8/2013 | $ 39.00 | Act outsource.Pt to pay Drs directly |
|  | 9/26/1926 | 10/11/2012 | 1/3/2013 | $ 39.00 | Act outsource.Pt to pay Drs directly |
|  | 3/29/1969 | 12/20/2012 | 1/14/2013 | $ 39.00 | Patient to pay Drs. Directly |
|  | 3/29/1969 | 12/21/2012 | 1/14/2013 | $ 39.00 | Payment in process by Emb |
|  | 3/29/1969 | 12/22/2012 | 1/14/2013 | $ 39.00 | " |
|  | 3/29/1969 | 12/23/2012 | 1/14/2013 | $ 39.00 | " |
|  | 4/18/1927 | 9/14/2011 | 10/4/2011 | $ 1,180.00 | Not able to find.Need MR# |
|  | 4/18/1927 | 9/22/2011 | 10/26/2011 | $ 39.00 | Not able to find.Need MR# |
|  | 7/19/1984 | 3/12/2013 | 4/10/2013 | $ 39.00 | Patient promissed to pay Drs.direct |
|  | 7/19/1984 | 3/12/2013 | 5/9/2013 | $ 39.00 | Patient promissed to pay Drs.direct |
|  | 5/4/1951 | 08/03/20133 | 8/10/2011 | $ 327.10 | Patient had insurance.. |
|  | 11/20/1933 | 8/18/2012 | 9/7/2012 | $ 327.10 | Act BD. Patient to pay Drs.directly |
|  | 11/20/1933 | 8/22/2012 | 10/12/2012 | $ 39.00 | Act BD. Patient to pay Drs.directly |
|  | 4/24/1939 | 6/9/2011 | 7/22/2011 | $ 1,180.00 | Patient to pay Drs. Directly |
|  | 10/22/1964 | 5/9/2012 | 5/24/2012 | $ 327.10 | Payment in process.  Need bill |
|  | 1/1/1937 | 2/22/2012 | 3/13/2012 | $ 39.00 | Patient to pay Drs. Directly |
|  | 8/1/1948 | 1/2/2012 | 1/13/2012 | $ 327.10 | Patient to pay Drs. Directly |
|  | 10/8/1938 | 5/18/2012 | 6/12/2012 | $ 39.00 | Act BD. Patient to pay Drs.directly |
|  | 5/10/1932 | 3/1/2012 | 3/21/2012 | $ 1,180.00 | Patient has Medicaid |
|  | 4/11/1939 | 1/11/2013 | 1/23/2013 | $ 327.10 | Patient to pay Drs. Directly |
|  | 12/5/1948 | 3/28/2013 | 4/23/2013 | $ 39.00 | Patient to pay Drs. Directly |
|  | 12/5/1948 | 4/10/2013 | 4/18/2013 | $ 327.10 | Patient to pay Drs. Direcly |
|  | 12/5/1948 | 4/10/2013 | 5/14/2013 | $ 39.00 | " |
|  | 12/5/1948 | 4/10/2013 | 5/14/2013 | $ 39.00 | " |
|  | 1/30/1936 | 4/20/2012 | 6/7/2012 | $ 39.00 | Act BD. Patient to pay Drs.directly |
|  | 3/19/1953 | 11/20/2012 | 1/14/2013 | $ 39.00 | We will pay you $39.Need bill |

Exhibit 11 at 085

Leachman Cardiology A



| Patient Name | Account # | Date of Service |
|---|---|---|
| | 1828900 | 2/26/2014 |
| | 1810120 | 1/23/14 - 1/27/2014 |
| | 1786260 | 1/15/2014 |
| | 1894880 | 6/24/2014 |
| | 1906670 | 5/21/2014 |
| | 1907470 | 6/19/2014 |

Exhibit 11 at 086

| Account | Account Name | Plan Name | Disch Date |
|---|---|---|---|
| 10050676140 | | INTL CV PACKAGE | 9/13/2015 |
| 10050739815 | | SELF PAY OP DIAGNSTC IMGING PKG | 12/2/2015 |
| 10050749206 | | INTERNATIONAL PATIENT LIABILITY | 12/14/2015 |
| 10050750646 | | INTERNATIONAL PATIENT LIABILITY | 12/15/2015 |
| 10050750647 | | INTERNATIONAL PATIENT LIABILITY | 12/15/2015 |
| 10050750649 | | INTERNATIONAL PATIENT LIABILITY | 12/15/2015 |
| 10050750650 | | INTERNATIONAL PATIENT LIABILITY | 12/15/2015 |
| 10050750651 | | INTERNATIONAL PATIENT LIABILITY | 12/15/2015 |
| 10050758371 | | INTERNATIONAL PATIENT LIABILITY | 12/28/2015 |
| 10050758834 | | INTERNATIONAL PATIENT LIABILITY | 12/30/2015 |
| 10050759855 | | INTERNATIONAL PATIENT LIABILITY | 12/30/2015 |
| 10050760045 | | INTERNATIONAL PATIENT LIABILITY | 1/6/2016 |
| 10050750207 | | INTL CV PACKAGE | 12/26/2015 |
| 10050712557 | | SELF PAY OP DIAGN5TC IMGING PKG | 10/27/2015 |
| 10050724396* | | Leachman $ 1,180.00 EKG Baylor $623.00 | |
| 10050723978 * | | EKG interpretations Baylor $ 377.00 | |
| 10050723977 * | | EKG interpretations Baylor $ 812.00 | |

* Outstanding providers bal due to not enough money to pay these providers (leachman & Balor) ESsAI

Exhibit 11 at 087

| Hospital Bal | Providers | Grand Total | Comments |
|---:|---:|---:|---|
| 1,535.15 | 0.00 | 1,535 | |
| 7,000.00 | 324.00 | 7,324 | |
| 2,128.20 | 0.00 | 2,128.20 | |
| 809.40 | 0.00 | 809.40 | |
| 478.80 | 0.00 | 478.80 | |
| 244.20 | 0.00 | 244.20 | |
| 124.80 | 0.00 | 124.80 | |
| 110.40 | 0.00 | 110.40 | |
| 295.20 | 0.00 | 295.20 | |
| 270.60 | 0.00 | 270.60 | |
| 982.10 | 0.00 | 982.10 | |
| 12,724.50 | 0.00 | 12,724.50 | |
| 2,116.00 | 25,271.52 | 27,387.52 | |
| 7,000.00 | 0.00 | 7,000.00 | |
| 0.00 | 1,803.75 | 1,803.75 | |
| 0.00 | 377.00 | 377.00 | |
| 0.00 | 812.00 | 812.00 | |
| 35,819.35 | 28,588.27 | 64,407.62 | |

.UD was infomrmed

Exhibit 11 at 088

## CY2016 November Payments

| ACCOUNT | NAME | DATE REC'D | FORM | HINES | HOSPITAL | PROVIDERS | GRAND TOTAL |
|---|---|---|---|---|---|---|---|
| | | | | | BATCH | | |
| 10050954134 | | 11/28/2016 | check | | 42,051.20 | 16,219.28 | 58,270.48 |
| 10050927321 | | 11/28/2016 | check | | 17,739.20 | 16,868.77 | 34,607.97 |
| 10050949495 | | 11/28/2016 | check | | 762.40 | 26,279.16 | 27,041.56 |
| 10050906148 | | 11/28/2016 | check | | 1,538.00 | 492.00 | 2,030.00 |
| 10050911241 | | 11/28/2016 | check | | 11,398.40 | 4,446.00 | 15,844.40 |
| 10050907195 | | 11/28/2016 | check | | 1,963.60 | 56.65 | 2,020.25 |
| 10050878481 | | 11/28/2016 | check | | 2,152.80 | 4,303.18 | 6,455.98 |
| 10050881898 | | 11/28/2016 | check | | 1,793.60 | 4,045.00 | 5,838.60 |
| 10050906505 | | 11/28/2016 | check | | 2,372.80 | 2,954.65 | 5,327.45 |
| 10050913102 | | 11/28/2016 | check | | 1,177.60 | 733.00 | 1,910.60 |
| 10050892417 | | 11/28/2016 | check | | 6,818.20 | 3,485.05 | 10,303.25 |
| 10050921934 | | 11/28/2016 | check | | 161,898.40 | 4,579.65 | 166,478.05 |
| 10050944453 | | 11/28/2016 | check | | 10,131.00 | 404.85 | 10,535.85 |
| 10050928656 | | 11/30/2016 | check | | 12,798.14 | 0.00 | 12,798.14 |

Exhibit 11 at 089

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $359,462.58 |
| | | | | | | | | $84,867.24 |
| | | | | | | | | $274,595.34 |
| | | | | | | | | $0.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| TOTAL | | | | | | | | |

Exhibit 11 at 090

## CY2016 May Payments

| ACCOUNT | NAME | DATE REC'D | FORM | LINES | HOSPITAL | PROVIDERS | GRAND TOTAL |
|---|---|---|---|---|---|---|---|
| | | | | | | BATCH | |
| 10050818450 | | 5/12/2016 | CC | | 12,232.05 | 0.00 | 12,232.05 |
| 10050777408 | | 5/12/2016 | CC | | 5,238.45 | 0.00 | 5,238.45 |
| 10050806348 | | 5/16/2016 | Check | | 14,926.23 | 2,023.00 | 16,949.23 |
| 10050786246 | | 5/17/2016 | Check | | 119,683.00 | 0.00 | 119,683.00 |
| 10050820947 | | 5/17/2016 | Check | | 1,082.88 | 0.00 | 1,082.88 |
| 10050761777 | | 5/31/2016 | check | | 16,379.00 | 6,920.00 | 23,299.00 |
| 10050794658 | | 5/31/2016 | Check | | 3,096.00 | 2,948.19 | 6,044.19 |
| 10050760001 | | 5/31/2016 | Check | | 219.20 | 2,561.00 | 2,780.20 |
| 10050777141 | | 5/31/2016 | Check | | 14,355.20 | 2,053.00 | 16,408.20 |
| 10050784702 | | 5/31/2016 | Check | | 35,262.80 | 1,896.00 | 37,158.80 |
| 10050788465 | | 5/31/2016 | Check | | 857.40 | 1,012.00 | 1,869.40 |
| 10050760005 | | 5/31/2016 | Check | | 4,840.56 | 937.75 | 5,778.31 |
| 10050761132 | | 5/31/2016 | Check | | 693.60 | 500.00 | 1,193.60 |
| 10050775699 | | 5/31/2016 | Check | | 492.80 | 976.00 | 1,468.80 |
| 10050761087 | | 5/31/2016 | check | | 920.00 | 300.00 | 1,220.00 |

Exhibit 11 at 091

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | $252,406.11 |
| | | | | | | | | | | | | | | | | | | | | $22,126.94 |
| | | | | | | | | | | | | | | | | | | | | $230,279.17 |
| | | | | | | | | | | | | | | | | | | | | $0.00 |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | TOTAL |

Exhibit 11 at 092

Exhibit 11 at 093

| LOC | PATIENT NAME | HAR | DISCHARGE DATE | AGE | EPIC AGE CATEGORY | HAR PRIMARY INS PLAN | HAR TOT CHGS | HAR TOT PMTS | HAR ADJS | HAR TOT BALANCE | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SLEH | 1005050497680 | 01/02/15 | 89 | 61-90 | AETNA HMO POS QPOS | 632.00 | -382.85 | -149.15 | 282.00 | |
| SLEH | 1005050605737 | 01/20/15 | 71 | 61-90 | AETNA PPO OPEN CHC NAP | 3,895.00 | -1,000.00 | -2,872.00 | 23.00 | |
| SLEH | 1005050282606 | 02/17/15 | 43 | 31-60 | AETNA PPO OPEN CHC NAP | 288.00 | -176.02 | -67.97 | 44.01 | |
| SLEH | 10050404944 | 08/15/14 | 229 | 121-365 | AETNA PPO OPEN CHC NAP | 3,640.50 | -2,658.24 | -882.26 | 100.00 | |
| SLEH | 10050404874 | 10/20/14 | 163 | 121-365 | AETNA PPO OPEN CHC NAP | 1,952.00 | -1,391.33 | -460.67 | 100.00 | |
| SLEH | 1005041470005 | 08/04/13 | 605 | Over 365 | AETNA PPO OPEN CHC NAP | 3,808.00 | -3,634.00 | | 174.00 | |
| SLEH | 10050510096 | 01/22/15 | 69 | 61-90 | AETNA PPO OPEN CHC NAP | 14,291.25 | -10,600.73 | -3,372.72 | 317.80 | |
| SLEH | 10050512007 | 01/27/15 | 64 | 61-90 | AETNA PPO OPEN CHC NAP | 16,238.75 | -7,928.00 | -7,985.75 | 323.00 | |
| SLEH | 1005051261951 | 02/10/15 | 50 | 31-60 | AETNA PPO OPEN CHC NAP | 9,070.75 | -6,237.02 | -2,140.71 | 693.02 | |
| SLEH | 1005019843 | 02/28/15 | 32 | 31-60 | AETNA PPO OPEN CHC NAP | 2,290.00 | | -801.50 | 1,488.50 | |
| SLEH | 10050134844 | 07/17/13 | 623 | Over 365 | AETNA PPO OPEN CHC NAP | 3,609.00 | | -1,443.60 | 2,165.40 | |
| SLEH | 1005025827 | 02/13/15 | 47 | 31-60 | AETNA PPO OPEN CHC NAP | 4,123.00 | -638.80 | -1,649.20 | 1,837.00 | |
| SLEH | 1005013484 | 07/17/13 | 623 | Over 365 | AETNA PPO OPEN CHC NAP | 3,609.00 | | -1,443.60 | 2,165.40 | |
| SLEH | 1005028883 | 02/26/14 | 399 | Over 365 | AETNA PPO OPEN CHC NAP | 16,383.75 | -9,679.48 | -2,957.61 | 3,746.66 | |
| SLEH | 1005047902 | 11/24/14 | 128 | 121-365 | AETNA PPO OPEN CHC NAP | 9,286.25 | 0.00 | | 9,286.25 | |
| SLEH | 1005203082 | 12/01/13 | 486 | Over 365 | AETNA PPO OPEN CHC NAP | 10,913.75 | 0.00 | | 10,913.75 | |
| | | | | | Total | 94,523.00 | -44,335.47 | -22,534.04 | 27,659.49 | |
| SLEH | 1005255847 | 01/13/14 | 443 | Over 365 | CANADIAN MEDICAL NETWORK | 53,262.65 | -20,988.00 | -31,982.65 | 292.00 | |
| SLEH | 1005042570 | 08/17/14 | 232 | 121-365 | CANADIAN MEDICAL NETWORK | 523.00 | | -183.05 | 339.95 | |
| SLEH | 1005245054 | 01/06/14 | 450 | Over 365 | CANADIAN MEDICAL NETWORK | 816.00 | -91.42 | -326.40 | 398.18 | |
| SLEH | 1005044661 | 05/16/14 | 320 | 121-365 | CANADIAN MEDICAL NETWORK | 523.00 | | | 523.00 | |
| SLEH | 1005021594 | 02/10/15 | 50 | 31-60 | CANADIAN MEDICAL NETWORK | 1,286.00 | | -450.10 | 835.90 | |
| SLEH | 1005063377 | 03/09/15 | 23 | 0-30 | CANADIAN MEDICAL NETWORK | 20,109.60 | | -8,043.80 | 12,065.80 | |
| SLEH | 1005047374 | 03/18/15 | 14 | 0-30 | CANADIAN MEDICAL NETWORK | 19,678.14 | | -6,887.35 | 12,790.79 | |
| SLEH | 1005042588 | 03/12/15 | 24 | 0-30 | CANADIAN MEDICAL NETWORK | 14,436.25 | | | 14,436.25 | |
| | | | | | *Total | 173,290.54 | -23,436.42 | -56,973.35 | 92,842.77 | |
| SLEH | 1005047613 | 03/24/15 | 8 | 0-30 | EMBASSY OF OMAN | 575.00 | | | 575.00 | 0.00 |
| SLEH | 1005049892 | 03/19/15 | 13 | 0-30 | EMBASSY OF OMAN | 1,036.00 | | -103.60 | 932.40 | |
| SLEH | 1005049950 | 03/20/15 | 12 | 0-30 | EMBASSY OF OMAN | 2,073.00 | | -207.80 | 1,870.20 | |
| | | | | | *Total Embassy of Oman | 3,689.00 | 0.00 | -311.40 | 3,377.60 | |
| SLEH | 1005064292 | 06/13/14 | 292 | 121-365 | CIGNA PPO | 1,041.00 | -416.40 | -520.50 | 104.10 | |
| SLEH | 1005060066 | 01/13/15 | 78 | 61-90 | CIGNA PPO | 11,510.50 | -4,364.20 | -5,755.25 | 1,391.05 | |
| | | | | | * Total | 12,551.50 | -4,780.60 | -6,275.75 | 1,495.15 | |
| SLEH | 1005034132 | 09/30/14 | 183 | 121-365 | COVENTRY PPO | 3,869.48 | 0.00 | -773.90 | 3,095.58 | |
| | | | | | * Total | 3,869.48 | 0.00 | -773.90 | 3,095.58 | |
| SLEH | 1005018593 | 02/06/15 | 54 | 31-60 | EMBASSY OF QATAR | 168.00 | | -33.60 | 134.40 | |
| SLEH | 1005050297 | 02/05/15 | 55 | 31-60 | EMBASSY OF QATAR | 168.00 | | -33.50 | 134.50 | |
| SLEH | 1005050297 | 03/23/15 | 9 | 0-30 | EMBASSY OF QATAR | 165.00 | | -33.00 | 132.00 | |
| SLEH | 1005048961 | 03/19/15 | 13 | 0-30 | EMBASSY OF QATAR | 474.00 | | 0.00 | 206.00 | |
| SLEH | 1005032602 | 03/23/15 | 37 | 31-60 | EMBASSY OF QATAR | 616.00 | | -123.20 | 492.80 | |
| SLEH | 1005035931 | 03/12/15 | 20 | 0-30 | EMBASSY OF QATAR | 474.00 | | 0.00 | 474.00 | |
| SLEH | 1005048222 | 02/23/15 | 37 | 31-60 | EMBASSY OF QATAR | 1,256.00 | | -251.20 | 1,004.80 | |
| SLEH | 1005029995 | 02/23/15 | 37 | 31-60 | EMBASSY OF QATAR | 996.00 | | 0.00 | 996.00 | |
| SLEH | 1005030004 | 03/02/15 | 30 | 0-30 | EMBASSY OF QATAR | 959.00 | | 0.00 | 959.00 | |
| SLEH | 1005019865 | 02/06/15 | 54 | 31-60 | EMBASSY OF QATAR | 1,739.00 | | -347.80 | 1,391.20 | |
| SLEH | 1005041016 | 03/16/15 | 16 | 0-30 | EMBASSY OF QATAR | 1,414.00 | | 0.00 | 1,414.00 | |
| SLEH | 1005002265 | 03/26/15 | 6 | 0-30 | EMBASSY OF QATAR | 1,625.00 | | 0.00 | 1,625.00 | |
| SLEH | 1005050265 | 02/06/15 | 54 | 31-60 | EMBASSY OF QATAR | 1,803.00 | | 0.00 | 1,803.00 | |
| SLEH | 1005040250 | 03/06/15 | 26 | 0-30 | EMBASSY OF QATAR | 1,960.00 | | 0.00 | 1,960.00 | |
| SLEH | 1005030077 | 03/03/15 | 29 | 0-30 | EMBASSY OF QATAR | 1,960.00 | | 0.00 | 1,960.00 | |
| SLEH | 1005050209722 | 02/06/15 | 54 | 31-60 | EMBASSY OF QATAR | 2,480.75 | | -496.15 | 1,384.60 | |

Exhibit 11 at 094

| Code | Account | Date | Days | Aging | Entity | Amount | | Adjustment | Net |
|---|---|---|---|---|---|---|---|---|---|
| SLEH | 1005050320 | 02/10/15 | 50 | 31-60 | EMBASSY OF QATAR | 2,656.00 | | -531.20 | 2,124.80 |
| SLEH | 1005050705 | 03/03/15 | 29 | 0-30 | EMBASSY OF QATAR | 4,247.50 | | 0.00 | 4,247.50 |
| SLEH | 1005054898 | | 16 | 0-30 | EMBASSY OF QATAR | 4,435.75 | | | 4,435.75 |
| SLEH | 1005047384 | 01/02/15 | 89 | 61-90 | EMBASSY OF QATAR | 6,190.30 | | -1,238.06 | 4,952.24 |
| SLEH | 1005050494 | 01/09/15 | 82 | 61-90 | EMBASSY OF QATAR | 6,313.25 | | -1,262.65 | 5,050.60 |
| SLEH | 1005053771 | 03/10/15 | 22 | 0-30 | EMBASSY OF QATAR | 6,565.25 | | 0.00 | 6,565.25 |
| SLEH | 1005046208 | 03/19/15 | 13 | 0-30 | EMBASSY OF QATAR | 6,809.75 | | 0.00 | 6,809.75 |
| SLEH | 1005052643 | 03/19/15 | 37 | 31-60 | EMBASSY OF QATAR | 7,043.80 | | 0.00 | 7,043.80 |
| SLEH | 1005057497 | 02/23/15 | 56 | 31-60 | EMBASSY OF QATAR | 9,314.28 | | -1,862.85 | 7,451.42 |
| SLEH | 1005055577 | 02/18/15 | 42 | 31-60 | EMBASSY OF QATAR | 11,451.25 | | -2,290.25 | 9,161.00 |
| SLEH | 1005056380 | 02/24/15 | 36 | 31-60 | EMBASSY OF QATAR | 12,103.50 | | -2,420.70 | 9,682.80 |
| SLEH | 1005058022 | 02/18/15 | 42 | 31-60 | EMBASSY OF QATAR | 12,291.25 | | -2,458.25 | 9,833.00 |
| SLEH | 1005038022 | 02/27/15 | 33 | 31-60 | EMBASSY OF QATAR | 12,731.35 | | -2,546.27 | 10,185.08 |
| SLEH | 1005016394 | 02/04/15 | 56 | 31-60 | EMBASSY OF QATAR | 13,828.63 | | -2,765.73 | 11,062.90 |
| SLEH | 1005053629 | 02/02/15 | 42 | 31-60 | EMBASSY OF QATAR | 14,207.00 | | -2,841.40 | 11,365.60 |
| SLEH | 1005053629 | 02/02/15 | 58 | 31-60 | EMBASSY OF QATAR | 14,352.75 | | -2,916.85 | 11,366.60 |
| SLEH | 1005030006 | 03/03/15 | 29 | 0-30 | EMBASSY OF QATAR | 12,106.25 | | 0.00 | 12,106.25 |
| SLEH | 1005049709 | 03/25/15 | 29 | 0-30 | EMBASSY OF QATAR | 12,342.75 | | 0.00 | 12,342.75 |
| SLEH | 1005052133 | 03/24/15 | 7 | 0-30 | EMBASSY OF QATAR | 19,710.00 | | 0.00 | 19,710.00 |
| SLEH | 1005052434 | 03/25/15 | 8 | 0-30 | EMBASSY OF QATAR | 29,680.50 | | -5,936.10 | 23,744.40 |
| SLEH | 1005041132 | 03/24/15 | 50 | 0-30 | EMBASSY OF QATAR | 30,953.50 | | 0.00 | 30,953.50 |
| SLEH | 1005024478 | 03/09/15 | 23 | 0-30 | EMBASSY OF QATAR | 39,201.15 | | -7,840.23 | 31,360.92 |
| SLEH | 1005025981 | 02/16/15 | 43 | 0-30 | EMBASSY OF QATAR | 40,304.50 | | -8,060.90 | 32,243.60 |
| SLEH | 1005012827 | 01/28/15 | 44 | 61-90 | EMBASSY OF QATAR | 43,663.00 | | -8,732.60 | 34,930.40 |
| SLEH | 1005013448 | 02/16/15 | 65 | 61-90 | EMBASSY OF QATAR | 36,911.25 | | 0.00 | 36,911.25 |
| SLEH | 1005050147 | 03/23/15 | 9 | 0-30 | EMBASSY OF QATAR | 38,106.00 | | 0.00 | 38,106.00 |
| SLEH | 1005054834 | 03/25/15 | 7 | 0-30 | EMBASSY OF QATAR | 39,048.75 | | 0.00 | 39,048.75 |
| SLEH | 1005049617 | 01/20/15 | 71 | 61-90 | EMBASSY OF QATAR | 67,022.75 | | -13,405.95 | 53,623.80 |
| | | | | | **Total Embassy of Qatar** | 599,923.96 | 0.00 | -73,333.38 | 526,590.61 |
| SLEH | 1005090185 | 12/30/14 | 92 | 91-120 | EMBASSY OF THE STATE OF KI | 152.00 | | -15.20 | 136.80 |
| SLEH | 1005090173 | 12/09/14 | 113 | 91-120 | EMBASSY OF THE STATE OF KI | 165.00 | | -16.50 | 148.50 |
| SLEH | 1005060173 | 05/22/14 | 314 | 121-365 | EMBASSY OF THE STATE OF KI | 179.00 | | -17.90 | 161.10 |
| SLEH | 1005083030 | 08/04/14 | 275 | 121-365 | EMBASSY OF THE STATE OF KI | 208.00 | 0.00 | -20.80 | 187.20 |
| SLEH | 1005035956 | 12/09/14 | 113 | 91-120 | EMBASSY OF THE STATE OF KI | 238.00 | | -23.80 | 214.20 |
| SLEH | 1005090773 | 06/00/14 | 232 | 121-365 | EMBASSY OF THE STATE OF KI | 373.00 | | -37.30 | 335.70 |
| SLEH | 1005096241 | 11/24/14 | 128 | 91-120 | EMBASSY OF THE STATE OF KI | 536.00 | | -53.60 | 482.40 |
| SLEH | 1005083516 | 08/12/14 | 113 | 121-365 | EMBASSY OF THE STATE OF KI | 621.00 | | -62.10 | 558.90 |
| SLEH | 1005033398 | 12/09/14 | 341 | 121-365 | EMBASSY OF THE STATE OF KI | 718.00 | | -71.80 | 646.20 |
| SLEH | 1005033031 | 04/25/14 | 98 | 91-120 | EMBASSY OF THE STATE OF KI | 1,036.00 | | -103.60 | 932.40 |
| SLEH | 1005034620 | 12/24/14 | 240 | 121-365 | EMBASSY OF THE STATE OF KI | 1,464.00 | | -146.40 | 1,317.60 |
| SLEH | 1005039094 | 08/04/14 | 455 | 91-120 | EMBASSY OF THE STATE OF KI | 1,468.00 | | -146.80 | 1,321.20 |
| SLEH | 1005031966 | 01/01/14 | 102 | Over 365 | EMBASSY OF THE STATE OF KI | 2,672.00 | | -267.20 | 2,404.80 |
| SLEH | 1005040602 | 12/20/14 | 85 | 91-120 | EMBASSY OF THE STATE OF KI | 3,507.00 | | -350.70 | 3,156.30 |
| SLEH | 1005002023 | 01/06/15 | 36 | 31-60 | EMBASSY OF THE STATE OF KI | 4,324.50 | | -432.45 | 3,892.05 |
| SLEH | 1005017340 | 02/24/14 | 360 | 121-365 | EMBASSY OF THE STATE OF KI | 4,820.20 | | -482.02 | 4,338.18 |
| SLEH | 1005071340 | 12/20/14 | 237 | 121-365 | EMBASSY OF THE STATE OF KI | 5,632.50 | | -563.25 | 5,069.25 |
| SLEH | 1005034620 | 05/19/14 | 317 | 121-365 | EMBASSY OF THE STATE OF KI | 6,963.20 | | -696.32 | 6,266.88 |
| SLEH | 1005039094 | 03/14/15 | 334 | 121-365 | EMBASSY OF THE STATE OF KI | 7,469.00 | | -746.90 | 6,722.10 |
| SLEH | 1005041827 | 05/07/14 | 112 | 91-120 | EMBASSY OF THE STATE OF KI | 8,116.75 | | -811.68 | 7,305.07 |
| SLEH | 1005032401 | 12/10/14 | 113 | 121-365 | EMBASSY OF THE STATE OF KI | 9,294.00 | | -929.40 | 8,364.60 |
| SLEH | 1005040042 | 10/04/14 | 324 | 91-120 | EMBASSY OF THE STATE OF KI | 12,379.00 | | -1,237.90 | 11,141.10 |
| SLEH | 1005040042 | 05/12/14 | 316 | 121-365 | EMBASSY OF THE STATE OF KI | 23,175.00 | | -2,317.50 | 20,857.50 |
| SLEH | 1005033265 | 12/18/14 | 104 | 91-120 | EMBASSY OF THE STATE OF KI | 2,850.75 | | -285.00 | 2,565.75 |
| SLEH | 1005039265 | 12/14/14 | 99 | 121-365 | EMBASSY OF THE STATE OF KI | 39,738.75 | | -3,973.88 | 35,598.22 |
| SLEH | 1005033728 | 01/09/14 | 237 | 121-365 | EMBASSY OF THE STATE OF KI | 4,820.20 | | -482.02 | 4,338.18 |
| SLEH | 1005054375 | 03/20/15 | 12 | 0-30 | EMBASSY OF THE STATE OF KI | 41,620.00 | | -4,162.00 | 37,458.00 |
| SLEH | 1005030090 | 04/30/14 | 306 | 121-365 | EMBASSY OF THE STATE OF KI | 49,121.00 | | -4,912.10 | 44,208.90 |
| SLEH | 1005495588 | 01/08/15 | 82 | 121-365 | EMBASSY OF THE STATE OF KI | 76,264.00 | | -7,626.40 | 68,637.60 |
| SLEH | 1005410833 | 02/28/14 | 216 | 123-365 | EMBASSY OF THE STATE OF KUWAIT | 35,122.26 | -166.65 | -3,652.73 | 76,614.53 |
| | | | | | Total Embassy of the State of Kuwait | 415,889.564 | -166.65 | -41,588.98 | 374,614.53 |

| Entity | Account | Date | Days | Bucket | Payer | Charges | Adjustment | Balance |
|---|---|---|---|---|---|---|---|---|
| SLEH | 1005042454 | 09/16/14 | 197 | 121-365 | EMBASSY OF THE U.A.E. | 975.00 | -243.75 | 731.25 |
| SLEH | 1005051923B | 02/06/15 | 54 | 31-60 | EMBASSY OF THE U.A.E. | 2,656.00 | -796.80 | 1,859.20 |
| SLEH | 1005051923B | 02/06/15 | 54 | 31-60 | EMBASSY OF THE U.A.E. | 2,656.00 | -796.80 | 1,859.20 |
| SLEH | 1005042326B | 09/15/14 | 198 | 121-365 | EMBASSY OF THE U.A.E. | 3,743.00 | -935.75 | 2,807.25 |
| SLEH | 1005042640 | 01/07/15 | 84 | 61-90 | EMBASSY OF THE U.A.E. | 9,049.50 | -2,714.85 | 6,334.65 |
| SLEH | 1005217000 | 02/09/15 | 51 | 31-60 | EMBASSY OF THE U.A.E. | 11,306.00 | -3,391.80 | 7,914.20 |
| SLEH | 1005039099 | 03/23/15 | 9 | 0-30 | EMBASSY OF THE U.A.E. | 8,937.75 | | 8,937.75 |
| SLEH | 1005006070 | 01/27/15 | 64 | 61-90 | EMBASSY OF THE U.A.E. | 20,156.75 | -7,547.03 | 17,609.72 |
| SLEH | | | | Total | EMBASSY OF THE U.A.E. | | | |
| SLEH | 1005027040 | 04/29/14 | 337 | 121-365 | FIRST HEALTH/CCN | 41,897.37 | -16,758.95 | 24,138.42 |
| SLEH | 1005008942 | 02/05/15 | 55 | 31-60 | GENERIC COMMERCIAL | 174,141.25 | -157,211.90 | 200.00 |
| SLEH | 1005043095 | 12/09/14 | 113 | 91-120 | GENERIC COMMERCIAL | 6,947.25 | -1,388.45 | 5,557.80 |
| SLEH | | | | Total | | 222,985.87 | -175,360.30 | 29,986.22 |
| SLEH | 1005037875 | 11/03/14 | 149 | 121-365 | HAA PREFERRED PARTNERS L | 632.00 | -313.25 | 53.31 |
| SLEH | 1005081188 | 07/10/14 | 265 | 121-365 | HAA PREFERRED PARTNERS L | 1,710.00 | -814.32 | 177.48 |
| SLEH | 1005053393 | 03/25/15 | 7 | 0-30 | HAA PREFERRED PARTNERS L | 0.00 | -718.20 | 591.50 |
| SLEH | 1005448135 | 10/30/14 | 153 | 121-365 | HAA PREFERRED PARTNERS L | 155,865.95 | -90,321.80 | 738.45 |
| SLEH | 1005039187 | 12/08/14 | 114 | 91-120 | HAA PREFERRED PARTNERS L | 2,380.25 | -64,805.70 | 6,334.65 |
| SLEH | 1005196167 | 09/04/13 | 574 | Over 365 | HAA PREFERRED PARTNERS L | 4,628.00 | -1,850.40 | 2,380.25 |
| SLEH | 1005037769 | 05/29/14 | 307 | 121-365 | HAA PREFERRED PARTNERS L | 3,716.64 | | 2,775.60 |
| SLEH | 1005495243 | 11/21/14 | 131 | 121-365 | HAA PREFERRED PARTNERS L | 4,285.00 | -908.21 | 2,807.43 |
| SLEH | 1005496623 | 12/30/14 | 92 | 91-120 | HAA PREFERRED PARTNERS L | 4,372.75 | | 4,285.00 |
| SLEH | 1005496243 | 01/05/15 | 86 | 61-90 | HAA PREFERRED PARTNERS L | 5,304.65 | | 4,372.75 |
| SLEH | 1005486070 | 01/05/15 | 86 | 61-90 | HAA PREFERRED PARTNERS L | 5,417.46 | | 5,304.65 |
| SLEH | 1005486578 | 06/25/14 | 280 | 121-365 | HAA PREFERRED PARTNERS L | 24,533.25 | -18,929.92 | 5,603.33 |
| SLEH | 1005370312 | 01/13/15 | 78 | 61-90 | HAA PREFERRED PARTNERS L | 11,049.70 | | 11,049.70 |
| SLEH | 1005488821 | 02/27/15 | 33 | 31-60 | HAA PREFERRED PARTNERS L | 35,519.25 | | 34,041.25 |
| SLEH | 1005488521 | | | Total HAA | | 259,986.30 | -192,765.50 | 79,851.56 |
| SLEH | 1005532297 | 02/24/15 | 36 | 31-60 | INTERNATIONAL EXEC PHYSIC | 8,988.00 | -1,391.00 | 630.00 |
| SLEH | 1005307009 | 03/06/14 | 391 | Over 365 | INTERNATIONAL EXEC PHYSIC | 7,588.00 | -600.00 | 2,307.00 |
| SLEH | 1005294071 | 07/04/14 | 251 | 121-365 | INTERNATIONAL PATIENT LIAB | 522.00 | -208.80 | 54.00 |
| SLEH | 1005039267 | 08/06/14 | 238 | 121-365 | INTERNATIONAL PATIENT LIAB | 142.00 | -56.80 | 85.20 |
| SLEH | 1005098218 | 08/28/14 | 216 | 121-365 | INTERNATIONAL PATIENT LIAB | 179.00 | -71.60 | 107.40 |
| SLEH | 1005088570 | 11/22/13 | 495 | Over 365 | INTERNATIONAL PATIENT LIAB | 179.00 | -71.60 | 107.40 |
| SLEH | 1005134402 | 11/10/14 | 142 | 121-365 | INTERNATIONAL PATIENT LIAB | 184.00 | -73.60 | 110.40 |
| SLEH | 1005062849 | 01/13/15 | 78 | 61-90 | INTERNATIONAL PATIENT LIAB | 186.00 | -73.60 | 111.00 |
| SLEH | 1005465258 | 03/13/15 | 19 | 0-30 | INTERNATIONAL PATIENT LIAB | 1,033.75 | 413.50 | 120.25 |
| SLEH | 1005045391 | 06/27/13 | 643 | Over 365 | INTERNATIONAL PATIENT LIAB | 206.00 | -82.40 | 123.60 |
| SLEH | 1005123664 | 02/25/15 | 35 | 31-60 | INTERNATIONAL PATIENT LIAB | 289.00 | -115.60 | 173.40 |
| SLEH | 1005533009 | 02/13/15 | 47 | 31-60 | INTERNATIONAL PATIENT LIAB | 338.00 | -135.20 | 201.00 |
| SLEH | 1005052648 | 03/19/15 | 13 | 0-30 | INTERNATIONAL PATIENT LIAB | 505.20 | -304.00 | 201.80 |
| SLEH | 1005062213 | 09/10/14 | 174 | 121-365 | INTERNATIONAL PATIENT LIAB | 505.20 | -304.00 | 202.00 |
| SLEH | 1005524534 | 04/07/14 | 359 | 121-365 | INTERNATIONAL PATIENT LIAB | 4,264.00 | -1,705.60 | 216.00 |
| SLEH | 1005058865 | 10/14/14 | 169 | 121-365 | INTERNATIONAL PATIENT LIAB | 361.00 | -144.40 | 241.00 |
| SLEH | 1005052745 | 12/19/14 | 103 | 91-120 | INTERNATIONAL PATIENT LIAB | 3,735.00 | -1,494.60 | 269.40 |
| SLEH | 1005044197 | 05/12/14 | 324 | 121-365 | INTERNATIONAL PATIENT LIAB | 449.00 | -179.60 | 288.00 |
| SLEH | 1005304392 | 10/09/14 | 174 | 121-365 | INTERNATIONAL PATIENT LIAB | 288.00 | | 288.00 |
| SLEH | 1005044516 | 03/24/15 | 8 | 0-30 | INTERNATIONAL PATIENT LIAB | 288.00 | | 288.00 |
| SLEH | 1005048577 | 11/04/14 | 148 | 121-365 | INTERNATIONAL PATIENT LIAB | 489.00 | -195.60 | 293.40 |
| SLEH | 1005341818 | 03/23/15 | 9 | 0-30 | INTERNATIONAL PATIENT LIAB | 1,487.00 | | 341.00 |
| SLEH | 1005044622 | 09/26/14 | 187 | 121-365 | INTERNATIONAL PATIENT LIAB | 641.00 | -256.40 | 384.60 |
| SLEH | 1005524534 | 03/05/15 | 27 | 0-30 | INTERNATIONAL PATIENT LIAB | 1,050.00 | -420.00 | 399.00 |
| SLEH | 1005039803 | 01/73/15 | 78 | 61-90 | INTERNATIONAL PATIENT LIAB | 1,050.00 | -418.40 | 477.60 |
| SLEH | 1005043264 | 10/30/14 | 153 | 121-365 | INTERNATIONAL PATIENT LIAB | 980.00 | -392.00 | 588.00 |
| SLEH | 1005259203 | 01/12/14 | 444 | Over 365 | INTERNATIONAL PATIENT LIAB | 980.00 | -392.00 | 588.00 |
| SLEH | 1005275838 | 02/05/14 | 420 | Over 365 | INTERNATIONAL PATIENT LIAB | 1,766.00 | -1,174.50 | 591.50 |
| SLEH | 1005097898 | 03/11/15 | 21 | 0-30 | INTERNATIONAL PATIENT LIAB | 6,547.75 | -2,619.10 | 654.77 |
| SLEH | 1005043933 | 07/08/14 | 267 | 121-365 | INTERNATIONAL PATIENT LIAB | 1,095.00 | -438.00 | 654.77 |
| SLEH | 1005372052 | 03/04/15 | 28 | 0-30 | INTERNATIONAL PATIENT LIAB | 6,547.75 | -3,273.38 | 757.50 |
| SLEH | 1005041933 | 05/13/14 | 323 | 121-365 | INTERNATIONAL PATIENT LIAB | 1,262.00 | -505.00 | 792.00 |
| SLEH | 1005098677 | 08/06/14 | 238 | 121-365 | INTERNATIONAL PATIENT LIAB | 1,320.00 | -528.00 | 808.00 |
| SLEH | 1005043556 | 03/13/15 | 19 | 0-30 | INTERNATIONAL PATIENT LIAB | 5,949.50 | -51,141.50 | 808.00 |

Exhibit 11 at 095

| Facility | Account | Date | # | Aging | Description | Charges | Adj 1 | Adj 2 | Balance |
|---|---|---|---|---|---|---|---|---|---|
| SLEH | 1005052453 | 3/23/15 | 9 | 0-30 | INTERNATIONAL PATIENT LIAB | 2,053.00 | -1,236.00 | 0.00 | 817.00 |
| SLEH | 1005046434 | 11/13/14 | 139 | 121-365 | INTERNATIONAL PATIENT LIAB | 16,376.75 | -9,000.00 | -6,550.70 | 826.05 |
| STEH | 1005045338 | 12/08/14 | 114 | 91-120 | INTERNATIONAL PATIENT LIAB | 1,430.00 | -572.00 | | 858.00 |
| SLEH | 1005052763 | 2/18/15 | 42 | 31-60 | INTERNATIONAL PATIENT LIAB | 11,440.25 | -6,003.20 | -4,576.10 | 860.95 |
| SLEH | 1005033678 | 5/05/14 | 331 | 121-365 | INTERNATIONAL PATIENT LIAB | 1,534.00 | -613.60 | | 920.40 |
| SLEH | 1005022399 | 2/09/14 | 113 | 91-120 | INTERNATIONAL PATIENT LIAB | 1,625.00 | -650.00 | | 975.00 |
| SLEH | 1005015009 | 1/18/13 | 499 | Over 365 | INTERNATIONAL PATIENT LIAB | 1,692.00 | -676.80 | | 1,015.20 |
| SLEH | | 5/22/13 | 597 | Over 365 | INTERNATIONAL PATIENT LIAB | 2,800.00 | -280.00 | -1,120.00 | 1,400.00 |
| STEH | 1005053339 | 3/25/15 | 7 | 0-30 | INTERNATIONAL PATIENT LIAB | 2,888.00 | -1,421.40 | 0.00 | 1,464.60 |
| SLEH | 1005051575 | 3/13/15 | 19 | 0-30 | INTERNATIONAL PATIENT LIAB | 6,020.00 | -2,108.40 | -2,408.00 | 1,503.60 |
| SLEH | 1005037272 | 12/09/14 | 51 | 31-60 | INTERNATIONAL PATIENT LIAB | 11,188.75 | -5,200.00 | -4,475.60 | 1,513.25 |
| SLEH | 1005052454 | 2/09/14 | 84 | 61-90 | INTERNATIONAL PATIENT LIAB | 1,094.25 | -13,122.40 | -3,365.80 | 1,557.35 |
| SLEH | 1005021308 | 3/07/15 | 63 | 61-90 | INTERNATIONAL PATIENT LIAB | 4,300.25 | -1,023.00 | | 1,557.35 |
| SLEH | 1005045888 | 1/30/14 | 153 | 121-365 | INTERNATIONAL PATIENT LIAB | 3,286.50 | -1,720.00 | -314.60 | 1,971.90 |
| SLEH | 1005038971 | 2/11/15 | 49 | 31-60 | INTERNATIONAL PATIENT LIAB | 3,339.50 | -850.00 | | 2,003.10 |
| SLEH | 1005042690 | 1/11/14 | 141 | 121-365 | INTERNATIONAL PATIENT LIAB | 55,491.25 | -33,041.40 | -20,811.70 | 1,638.15 |
| SLEH | 1005046156 | 1/11/14 | 141 | 121-365 | INTERNATIONAL PATIENT LIAB | 55,491.25 | -33,041.40 | -20,811.70 | 1,638.15 |
| SLEH | 1005049224 | 8/16/14 | 228 | 121-365 | INTERNATIONAL PATIENT LIAB | 3,699.00 | -1,479.80 | | 2,219.40 |
| SLEH | 1005049369 | 2/26/14 | 96 | 61-90 | INTERNATIONAL PATIENT LIAB | 3,699.00 | -1,335.40 | | 2,363.40 |
| SLEH | 1005053554 | 3/16/15 | 16 | 0-30 | INTERNATIONAL PATIENT LIAB | 6,218.00 | -3,760.00 | 0.00 | 2,468.00 |
| STEH | 1005041911 | 8/30/14 | 214 | 121-365 | INTERNATIONAL PATIENT LIAB | 6,584.25 | -1,415.40 | -2,633.70 | 2,535.15 |
| SLEH | 1005042845 | 9/21/14 | 192 | 121-365 | INTERNATIONAL PATIENT LIAB | 4,693.00 | -1,877.20 | | 2,815.80 |
| SLEH | 1005044266 | 3/11/15 | 21 | 0-30 | INTERNATIONAL PATIENT LIAB | 7,170.00 | -1,415.40 | -2,868.00 | 2,886.60 |
| SLEH | 1005046161 | 1/07/14 | 145 | 121-365 | INTERNATIONAL PATIENT LIAB | 7,511.00 | -1,415.40 | -3,004.40 | 3,091.20 |
| SLEH | 1005050971 | 2/12/15 | 79 | 61-90 | INTERNATIONAL PATIENT LIAB | 5,702.50 | -2,281.00 | | 3,421.00 |
| SLEH | 1005041255 | 3/06/15 | 26 | 0-30 | INTERNATIONAL PATIENT LIAB | 8,087.25 | -1,415.40 | -3,234.90 | 3,436.95 |
| SLEH | 1005047225 | 1/23/14 | 129 | 121-365 | INTERNATIONAL PATIENT LIAB | 6,107.00 | -7,150.00 | -7,442.80 | 3,562.39 |
| SLEH | 1005053768 | 8/12/14 | 232 | 121-365 | INTERNATIONAL PATIENT LIAB | 17,853.98 | -7,150.00 | -7,141.59 | 3,562.39 |
| SLEH | 1005051872 | 3/18/15 | 14 | 0-30 | INTERNATIONAL PATIENT LIAB | 4,222.00 | -500.00 | 0.00 | 3,904.60 |
| SLEH | 1005051674 | 2/05/14 | 117 | 91-120 | INTERNATIONAL PATIENT LIAB | 23,528.00 | -12,122.40 | -7,502.00 | 3,904.60 |
| SLEH | 1005048890 | 2/23/14 | 99 | 91-120 | INTERNATIONAL PATIENT LIAB | 22,619.25 | -9,500.00 | -9,047.70 | 4,071.55 |
| SLEH | 1005044129 | 2/11/14 | 294 | 121-365 | INTERNATIONAL PATIENT LIAB | 16,652.50 | -2,830.80 | -4,741.00 | 4,296.75 |
| SLEH | 1005037912 | 9/22/14 | 192 | 121-365 | INTERNATIONAL PATIENT LIAB | 7,161.25 | | -2,864.50 | 4,296.75 |
| SLEH | 1005050737 | 9/05/14 | 300 | 121-365 | INTERNATIONAL PATIENT LIAB | 7,235.00 | | -2,894.00 | 4,341.00 |
| SLEH | 1005052629 | 3/04/15 | 28 | 0-30 | INTERNATIONAL PATIENT LIAB | 8,819.00 | -4,409.50 | 0.00 | 4,409.50 |
| SLEH | 1005042568 | 1/11/14 | 172 | 121-365 | INTERNATIONAL PATIENT LIAB | 4,573.75 | | -10.00 | 4,573.75 |
| STEH | 1005042390 | 1/26/14 | 157 | 121-365 | INTERNATIONAL PATIENT LIAB | 10,320.25 | -1,415.40 | -4,128.10 | 4,776.75 |
| SLEH | 1005042633 | 9/17/14 | 196 | 121-365 | INTERNATIONAL PATIENT LIAB | 8,156.00 | | -3,262.40 | 4,893.60 |
| SLEH | 1005053331 | 2/09/15 | 51 | 31-60 | INTERNATIONAL PATIENT LIAB | 8,500.25 | | -3,400.00 | 5,100.25 |
| SLEH | 1005053277 | 4/29/14 | 337 | 121-365 | INTERNATIONAL PATIENT LIAB | 8,803.57 | | -3,521.43 | 5,282.14 |
| SLEH | 1005031428 | 1/15/14 | 441 | Over 365 | INTERNATIONAL PATIENT LIAB | 9,358.00 | -42.80 | -3,743.20 | 5,572.00 |
| SLEH | 1005053278 | 1/08/14 | 448 | Over 365 | INTERNATIONAL PATIENT LIAB | 11,412.50 | -1,148.00 | -4,565.00 | 5,699.50 |
| SLEH | 1005043766 | 9/10/14 | 203 | 121-365 | INTERNATIONAL PATIENT LIAB | 10,007.50 | | -4,003.00 | 6,004.50 |
| SLEH | 1005021107 | 1/24/15 | 67 | 61-90 | INTERNATIONAL PATIENT LIAB | 10,490.25 | | -4,196.10 | 6,294.15 |
| SLEH | 1005120871 | 1/25/15 | -35 | 31-60 | INTERNATIONAL PATIENT LIAB | 10,519.00 | -14,415.40 | -4,207.60 | 6,311.40 |
| SLEH | 1005047341 | 1/27/14 | 125 | 121-365 | INTERNATIONAL PATIENT LIAB | 36,360.00 | -38,165.00 | -30,532.10 | 7,400.60 |
| STEH | 1005053719 | 7/08/13 | 632 | Over 365 | INTERNATIONAL PATIENT LIAB | 16,330.25 | | -21,147.10 | 7,633.15 |
| SLEH | 1005043939 | 1/16/14 | 136 | 121-365 | INTERNATIONAL PATIENT LIAB | 54,292.75 | -24,000.00 | -21,747.10 | 7,717.20 |
| SLEH | 1005048479 | 7/25/13 | 615 | Over 365 | INTERNATIONAL PATIENT LIAB | 12,862.00 | -1,770.00 | -3,138.15 | 9,724.20 |
| SLEH | 1005039573 | 2/18/14 | 104 | 91-120 | INTERNATIONAL PATIENT LIAB | 20,379.75 | | -8,155.90 | 10,457.85 |
| SLEH | 1005044273 | 1/12/13 | 505 | Over 365 | INTERNATIONAL PATIENT LIAB | 18,754.50 | -13,984.95 | -6,482.80 | 11,007.00 |
| SLEH | 1005039397 | 7/25/13 | 243 | 121-365 | INTERNATIONAL PATIENT LIAB | 41,653.25 | -16,661.30 | -7,509.80 | 11,282.70 |
| SLEH | 1005039233 | 8/01/14 | 121 | 121-365 | INTERNATIONAL PATIENT LIAB | 19,865.64 | -7,946.26 | | 11,919.38 |
| SLEH | 1005053854 | 5/27/14 | 309 | 121-365 | INTERNATIONAL PATIENT LIAB | 21,745.00 | -8,698.40 | | 13,046.60 |
| SLEH | | 3/01/15 | 31 | 31-60 | INTERNATIONAL PATIENT LIAB | 23,197.35 | -9,278.94 | | 13,918.41 |

Exhibit 11 at 096

| Facility | Account | Date | Num | Age | Description | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SLEH | 1005092311 | 01/29/15 | 62 | 61-90 | INTERNATIONAL PATIENT LIABI | 258,826.37 | -107,176.36 | -129,413.18 | 22,236.83 |
| SIEH | 1005071930 | 11/27/14 | 125 | 121-365 | INTERNATIONAL PATIENT LIABI | 103,077.75 | -23,634.40 | -53,788.75 | 25,654.60 |
| SLEH | 1005046274 | 10/29/14 | 154 | 121-365 | INTERNATIONAL PATIENT LIABI | 69,886.00 | -16,415.40 | -27,246.80 | 26,223.80 |
| SLEH | 1005024574 | 02/21/14 | 404 | Over 365 | INTERNATIONAL PATIENT LIABI | 47,419.91 | | -18,967.97 | 28,451.94 |
| SLEH | 1005042643 | 09/09/14 | 180 | 121-365 | INTERNATIONAL PATIENT LIABI | 114,639.47 | -13,800.00 | -45,862.39 | 54,978.58 |
| SLEH | 1005026643 | 09/03/14 | 338 | 121-365 | INTERNATIONAL PATIENT LIABI | 146,101.10 | -22,000.00 | -58,440.44 | 65,660.66 |
| SLEH | 1005010314 | 04/28/14 | 117 | 91-120 | INTERNATIONAL PATIENT LIABI | 216,966.00 | -36,950.00 | -86,786.40 | 93,229.60 |
| SLEH | 1005047257 | 02/20/15 | 40 | 31-60 | INTERNATIONAL PATIENT LIABI | 628,790.75 | -193,095.80 | -317,392.38 | 118,302.57 |
| SLEH | 1005049447 | 01/20/15 | 71 | 61-90 | INTERNATIONAL PATIENT LIABI | 354,828.00 | -385,087.72 | -141,931.20 | 127,809.08 |
| SLEH | 1005060817 | 01/21/15 | 39 | 31-60 | INTERNATIONAL PATIENT LIABI | 490,245.58 | -107,500.00 | -244,269.31 | 138,476.27 |
| SLEH | 1005090025 | 02/21/15 | 196 | 121-365 | INTERNATIONAL PATIENT LIABI | 551,571.13 | -36,295.63 | -220,628.45 | 294,647.05 |
| SLEH | 1005098751 | 09/17/14 | 196 | 121-365 | INTERNATIONAL PATIENT LIABI | 551,571.13 | -36,295.63 | -220,628.45 | 294,647.05 |
| SLEH | 1005087751 | 09/17/14 | 7 | 0-30 | INTERNATIONAL PATIENT LIABI | 366,144.60 | | 0.00 | 366,144.60 |
| SLEH | 1005037074 | 03/25/15 | | | Total | 4,738,276,077 | -944,404.87 | -1,885,8167.70 | 1,905,488.20 |
| SLEH | 1005051091 | 01/23/15 | 68 | 61-90 | MEDICUS A & B | 3,328.18 | -202.05 | -3,109.18 | 16.95 |
| SIEH | 1005045879 | 03/17/15 | 15 | 0-30 | MEDICUS A & B | 4,789.79 | | 0.00 | 4,789.79 |
| SLEH | 1005037182 | 06/29/14 | 276 | 121-365 | OTHER INTERNATIONAL | 980.00 | -3,750.00 | -392.00 | 588.00 |
| SLEH | 1005014940 | 01/29/15 | 62 | 61-90 | OTHER INTERNATIONAL | 1,188.00 | -69.20 | -118.80 | 1,000.00 |
| SLEH | 1005053266 | 01/26/15 | 65 | 61-90 | OTHER INTERNATIONAL | 1,755.00 | | -702.00 | 1,053.00 |
| SLEH | 1005028598 | 02/18/15 | 42 | 31-60 | OTHER INTERNATIONAL | 2,409.00 | | -602.25 | 1,806.75 |
| SLEH | 1005015617 | 11/03/14 | 149 | 121-365 | OTHER INTERNATIONAL | 3,976.00 | -630.56 | -795.20 | 2,550.24 |
| SLEH | 1005040259 | 08/08/14 | 236 | 121-365 | OTHER INTERNATIONAL | 4,830.75 | -20.00 | -1,932.30 | 2,878.45 |
| SLEH | 1005003709 | 01/13/15 | 78 | 61-90 | OTHER INTERNATIONAL | 4,726.75 | | -472.68 | 4,254.07 |
| SLEH | 1005039213 | 03/09/15 | 23 | 0-30 | OTHER INTERNATIONAL | 4,371.00 | | 0.00 | 4,371.00 |
| SLEH | 1005111118 | 03/16/15 | 16 | 0-30 | OTHER INTERNATIONAL | 7,991.00 | | 0.00 | 7,991.00 |
| SLEH | 1005062642 | 02/20/15 | 40 | 31-60 | OTHER INTERNATIONAL | 23,947.14 | -5,000.00 | -4,507.43 | 14,439.71 |
| SLEH | 1005019508 | 09/09/14 | 204 | 121-365 | OTHER INTERNATIONAL | 27,694.75 | -215.40 | -5,538.95 | 21,940.40 |
| SLEH | 1005045573 | 05/18/14 | 318 | 121-365 | OTHER INTERNATIONAL | 23,160.79 | -150.00 | 0.00 | 23,010.79 |
| SLEH | 1005027582 | 02/13/15 | 47 | 31-60 | OTHER INTERNATIONAL | 26,692.75 | | 0.00 | 26,692.75 |
| SLEH | 1005049287 | 03/23/15 | 9 | 0-30 | PFAP INTERNATIONAL | 10,365.25 | -822.72 | 0.00 | 10,366.25 |
| SLEH | 1005052038 | 01/24/15 | 67 | 61-90 | PHOS PPO/POS | 1,467.25 | | -436.45 | 208.08 |
| SLEH | 1005047208 | 11/15/14 | 137 | 121-365 | PHOS PPO/POS | 4,689.00 | | -3,282.20 | 1,406.80 |
| SLEH | 1005013615 | 01/27/15 | 64 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 111.00 | | -33.30 | 77.70 |
| SLEH | 1005025484 | 09/16/14 | 197 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 125.00 | | -37.50 | 87.50 |
| SLEH | 1005062443 | 09/17/14 | 196 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 125.00 | | -37.00 | 87.50 |
| SLEH | 1005042623 | 09/23/14 | 190 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 125.00 | | -38.55 | 89.95 |
| SLEH | 1005003049 | 09/23/14 | 190 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 150.00 | | -45.00 | 105.00 |
| SLEH | 1005042685 | 09/16/14 | 197 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 155.00 | | -46.50 | 108.50 |
| SLEH | 1005042241 | 09/17/14 | 196 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 155.00 | | -46.50 | 108.50 |
| SLEH | 1005036612 | 12/15/15 | 64 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 155.00 | | -46.50 | 115.50 |
| SLEH | 1005013613 | 01/27/15 | 64 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 181.00 | | -54.30 | 126.70 |
| SLEH | 1005000314 | 05/09/14 | 327 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 197.00 | | -59.10 | 144.20 |
| SLEH | 1005093355 | 01/02/15 | 89 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 206.00 | | -61.80 | 144.20 |
| SLEH | 1005034190 | 01/04/15 | 64 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 218.00 | | -65.40 | 152.60 |
| SLEH | 1005493193 | 12/24/14 | 98 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 218.00 | | -65.40 | 152.60 |
| SLEH | 1005060479 | 01/14/15 | 77 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 218.00 | | -71.40 | 166.60 |
| SLEH | 1005037416 | 07/08/14 | 267 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 238.00 | | -71.40 | 166.60 |
| SLEH | 1005004894 | 12/19/13 | 488 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 238.00 | 0.00 | -71.40 | 166.60 |
| SLEH | 1005040343 | 05/15/14 | 321 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 238.00 | | -71.40 | 166.60 |
| SLEH | 1005063969 | 07/16/14 | 259 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 238.00 | | -71.40 | 166.60 |

Exhibit 11 at 097

Exhibit 11 at 098

| Entity | Account ID | Date | Days | Aging | Company | Amount | | Adjustment | Net |
|---|---|---|---|---|---|---|---|---|---|
| SLEH | 10050390130 | 07/31/14 | 244 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 238.00 | 0.00 | -71.40 | 166.60 |
| SLEH | 10050352478 | 06/12/14 | 293 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 238.00 | | -71.40 | 166.60 |
| SLEH | 10050418438 | 10/03/14 | 152 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 238.00 | | -71.40 | 166.60 |
| SLEH | 10050472928 | 08/19/14 | 194 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 241.50 | | -72.45 | 169.05 |
| SLEH | 10050046154 | 10/23/14 | 160 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 255.75 | | -76.73 | 179.02 |
| SLEH | 10050470092 | 11/20/14 | 132 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 255.75 | | -76.73 | 179.02 |
| SLEH | 10050488622 | 12/19/14 | 104 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 255.75 | | -76.73 | 179.02 |
| SLEH | 10050514890 | 02/05/15 | 55 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 274.00 | | -82.20 | 191.80 |
| SLEH | 10050416161 | 09/02/14 | 211 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 275.00 | | -82.50 | 192.50 |
| SLEH | 10050498775 | 01/06/15 | 85 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 277.00 | | -83.10 | 193.90 |
| SLEH | 10050510315 | 02/12/15 | 69 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 291.75 | | -87.53 | 204.22 |
| SLEH | 10050282675 | 04/24/14 | 342 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 317.00 | | -95.10 | 221.90 |
| SLEH | 10050520469 | 01/22/15 | 54 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 320.00 | | -96.00 | 224.00 |
| SLEH | 10050532100 | 03/09/15 | 37 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 324.00 | | -97.20 | 226.80 |
| SLEH | 10050531131 | 03/06/15 | 26 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 228.00 | | 0.00 | 228.00 |
| SLEH | 10050494090 | 10/23/14 | 160 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 334.00 | | -100.20 | 233.80 |
| SLEH | 10050493538 | 12/26/14 | 96 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 350.75 | | -105.23 | 245.52 |
| SLEH | 10050495288 | 02/26/15 | 34 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 350.75 | | -105.23 | 245.53 |
| SLEH | 10050393278 | 06/16/14 | 289 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 405.00 | | -121.50 | 283.50 |
| SLEH | 10050530113 | 03/03/15 | 29 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 289.00 | | 0.00 | 289.00 |
| SLEH | 10050225244 | 11/22/13 | 495 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 289.00 | | 0.00 | 289.00 |
| SLEH | 10050426242 | 09/17/14 | 196 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 439.00 | | -131.70 | 307.30 |
| SLEH | 10050513614 | 11/05/14 | 147 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 451.00 | | -135.30 | 315.70 |
| SLEH | 10050440017 | 10/16/14 | 167 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 465.00 | | -139.50 | 325.50 |
| SLEH | 10050465984 | 01/27/15 | 64 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 503.00 | | -150.90 | 352.10 |
| SLEH | 10050469355 | 02/19/15 | 41 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 606.00 | | -181.80 | 424.20 |
| SLEH | 10050462640 | 09/24/14 | 189 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 614.00 | | -184.20 | 429.80 |
| SLEH | 10050355228 | 01/27/15 | 64 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 628.00 | | -188.40 | 439.60 |
| SLEH | 10050343605 | 10/01/14 | 182 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 664.00 | | -199.20 | 464.80 |
| SLEH | 10050456232 | 09/17/14 | 196 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 664.00 | | -199.20 | 464.80 |
| SLEH | 10050470975 | 10/23/14 | 184 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 664.00 | | -199.20 | 464.80 |
| SLEH | 10050463860 | 11/21/14 | 131 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 664.00 | | -199.20 | 464.80 |
| SLEH | 10050339089 | 11/21/14 | 140 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 664.00 | | -199.19 | 464.81 |
| SLEH | 10050522738 | 11/22/13 | 495 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 720.00 | | -216.00 | 504.00 |
| SLEH | 10050227788 | 09/17/14 | 196 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 780.00 | | -234.00 | 546.00 |
| SLEH | 10050264017 | 10/16/14 | 49 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 785.00 | | -235.50 | 549.50 |
| SLEH | 10050444017 | 01/27/15 | 201 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 809.00 | | -242.70 | 566.30 |
| SLEH | 10050423303 | 09/12/14 | 328 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 815.75 | | -244.73 | 571.02 |
| SLEH | 10050386724 | 05/08/14 | 316 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 818.00 | | -245.40 | 572.60 |
| SLEH | 10050348823 | 05/20/14 | 114 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 843.00 | | -252.90 | 590.10 |
| SLEH | 10050294469 | 12/09/14 | 131 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 876.00 | | -262.80 | 613.20 |
| SLEH | 10050471383 | 11/21/14 | 69 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 968.00 | | -290.40 | 677.60 |
| SLEH | 10050410896 | 01/22/15 | 204 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 981.00 | | -294.30 | 686.70 |
| SLEH | 10050471363 | 09/09/14 | 55 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 991.00 | | -297.30 | 693.70 |
| SLEH | 10050420582 | 02/05/15 | 175 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,003.00 | | -300.90 | 702.10 |
| SLEH | 10050439140 | 10/09/14 | 197 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,040.00 | | -312.00 | 728.00 |
| SLEH | 10050423488 | 10/03/14 | 132 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,069.00 | | -320.70 | 748.30 |
| SLEH | 10050470085 | 09/16/14 | 42 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 1,078.00 | | -323.40 | 754.60 |
| SLEH | 10050528003 | 11/20/14 | 275 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,114.00 | | -334.20 | 779.80 |
| SLEH | 10050246626 | 11/07/14 | 63 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,154.00 | | -346.20 | 807.80 |
| SLEH | 10050373178 | 06/03/14 | 321 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,164.00 | | -349.20 | 814.80 |
| SLEH | 10050514373 | 05/15/14 | 160 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,258.00 | | -377.40 | 880.60 |
| SLEH | 10050450950 | 10/23/14 | 127 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,263.00 | | -378.90 | 884.10 |
| SLEH | 10050469897 | 01/28/15 | 69 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 1,306.00 | | -391.80 | 914.20 |
| SLEH | 10050505055 | 11/25/14 | 204 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,334.00 | | -400.20 | 933.80 |
| SLEH | 10050477508 | 03/17/14 | 15 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,364.75 | | -409.43 | 955.32 |
| SLEH | 10050446267 | 12/03/14 | 119 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,397.00 | | -419.10 | 977.90 |
| SLEH | 10050219083 | 09/09/14 | 204 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,439.00 | | -431.70 | 1,007.30 |
| SLEH | | 03/04/14 | | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,439.00 | | -431.70 | 1,007.30 |
| SLEH | | | | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,458.00 | | -437.40 | 1,020.60 |
| SLEH | | | | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,472.00 | | -441.60 | 1,030.40 |
| SLEH | | | | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,636.00 | | -490.80 | 1,145.20 |
| SLEH | | | | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,753.00 | | -525.90 | 1,227.10 |
| SLEH | | | | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,769.00 | | -530.70 | 1,238.30 |
| SLEH | | 11/13/13 | 504 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 1,774.00 | | -532.20 | 1,241.80 |

Aging report — customer: ROYAL EMBASSY OF SAUDI AR

| Entity | Account | Date | Days | Aging | Customer | Amount | Reserve | Net |
|---|---|---|---|---|---|---|---|---|
| SLEH | 1005454605 | 03/17/15 | 15 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 1,284.00 | 0.00 | 1,284.00 |
| SLEH | 1005444855 | 10/21/14 | 162 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,970.00 | -591.00 | 1,379.00 |
| SLEH | 1005460134 | 11/06/14 | 146 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,972.00 | -591.60 | 1,380.40 |
| SLEH | 1005418437 | 09/30/14 | 183 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 1,993.00 | -597.90 | 1,395.10 |
| SLEH | 1005387719 | 12/08/14 | 114 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 2,071.75 | -621.53 | 1,450.22 |
| SLEH | 1005491206 | 12/22/14 | 100 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 2,071.75 | -621.53 | 1,450.22 |
| SLEH | 1005471656 | 11/24/14 | 128 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 2,103.00 | -630.90 | 1,472.10 |
| SLEH | 1005458226 | 11/05/14 | 147 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 2,244.00 | -673.20 | 1,570.80 |
| SLEH | 1005509864 | 01/22/15 | 69 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 2,285.00 | -685.50 | 1,599.50 |
| SLEH | 1005498116 | 01/05/15 | 86 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 2,319.00 | -689.70 | 1,629.30 |
| SLEH | 1005476526 | 12/01/14 | 121 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 2,360.75 | -708.23 | 1,652.52 |
| SLEH | 1005382632 | 04/21/14 | 345 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 2,377.00 | -713.10 | 1,663.90 |
| SDEH | 1005387719 | 09/09/14 | 204 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 2,566.00 | -769.80 | 1,796.20 |
| SLEH | 1005408984 | 09/09/14 | 204 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 2,566.00 | -769.80 | 1,796.20 |
| SLEH | 1005408875 | 12/04/14 | 118 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 2,595.25 | -778.50 | 1,816.75 |
| SLEH | 1005472093 | 12/13/14 | 19 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 2,635.25 | -790.88 | 1,844.37 |
| SLEH | 1005457741 | 12/04/14 | 118 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 2,698.57 | -813.57 | 1,899.00 |
| SLEH | 1005484753 | 02/18/15 | 110 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 2,725.25 | -817.58 | 1,907.67 |
| SLEH | 1005523329 | 03/03/15 | 29 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 2,764.29 | -829.29 | 1,935.00 |
| SLEH | 1005509888 | 09/23/14 | 190 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 2,829.25 | -848.77 | 1,980.48 |
| SLEH | 1005431527 | 09/16/13 | 562 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 2,836.00 | -850.80 | 1,985.20 |
| SLEH | 1005553436 | 03/25/15 | 7 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 2,021.00 | 0.00 | 2,021.00 |
| SLEH | 1005431641 | 10/14/14 | 169 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 2,979.25 | -893.78 | 2,085.47 |
| SLEH | 1005409991 | 09/30/14 | 183 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 3,044.25 | -913.28 | 2,130.97 |
| SLEH | 1005380199 | 07/11/14 | 264 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 3,100.00 | -930.00 | 2,170.00 |
| SLEH | 1005247781 | 09/15/14 | 198 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 3,100.00 | -930.00 | 2,170.00 |
| SLEH | 1005440803 | 10/11/14 | 172 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 3,141.00 | -942.30 | 2,198.70 |
| SLEH | 1005492906 | 11/14/14 | 98 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 3,141.00 | -942.30 | 2,198.70 |
| SLEH | 1005492906 | 12/24/14 | 98 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 3,168.00 | -950.40 | 2,217.60 |
| SLEH | 1005418195 | 09/05/14 | 208 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 3,175.26 | -952.58 | 2,222.67 |
| SLEH | 1005431527 | 10/07/14 | 176 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 3,269.25 | -980.78 | 2,288.47 |
| SLEH | 1005460086 | 11/06/14 | 146 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 3,294.00 | -988.20 | 2,305.80 |
| SLEH | 1005371647 | 06/26/14 | 279 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 3,314.00 | -994.20 | 2,319.80 |
| SLEH | 1005431541 | 05/13/14 | 323 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 3,328.50 | -998.55 | 2,329.95 |
| SLEH | 1005336727 | 10/21/14 | 162 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 3,359.00 | -1,007.70 | 2,351.30 |
| SLEH | 1005343899 | 05/27/14 | 309 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 3,498.00 | -1,049.40 | 2,448.80 |
| SLEH | 1005479637 | 12/04/14 | 118 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 3,613.00 | -1,083.90 | 2,529.80 |
| SLEH | 1005604584 | 01/14/15 | 77 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 3,638.00 | -1,091.40 | 2,546.60 |
| SLEH | 1005331171 | 05/07/14 | 329 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 3,831.50 | -1,149.45 | 2,682.05 |
| SLEH | 1005022646 | 09/15/14 | 198 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 3,832.00 | -1,149.60 | 2,682.40 |
| SLEH | 1005454638 | 11/04/14 | 148 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 3,832.00 | -1,149.60 | 2,682.40 |
| SLEH | 1005456311 | 11/11/14 | 141 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 3,832.00 | -1,149.60 | 2,682.40 |
| SLEH | 1005436909 | 12/17/14 | 105 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 3,832.00 | -1,149.60 | 2,682.40 |
| SLEH | 1005493809 | 12/31/14 | 91 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 3,832.00 | -1,149.60 | 2,682.40 |
| SLEH | 1005484626 | 12/11/14 | 111 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 3,832.00 | -1,149.60 | 2,682.40 |
| SLEH | 1005607442 | 01/21/15 | 70 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 3,832.00 | -1,149.60 | 2,682.40 |
| SLEH | 1005518978 | 02/04/15 | 56 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 3,832.00 | -1,149.60 | 2,682.40 |
| SLEH | 1005528815 | 02/18/15 | 42 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 3,899.50 | -1,169.85 | 2,729.65 |
| SLEH | 1005601199 | 01/09/15 | 82 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 3,942.00 | -1,182.60 | 2,759.40 |
| SLEH | 1005524375 | 02/11/15 | 49 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 4,019.00 | -1,205.70 | 2,813.30 |
| SLEH | 1005484387 | 01/07/15 | 84 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 4,191.00 | -1,257.30 | 2,933.70 |
| SLEH | 1005193306 | 02/05/15 | 55 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 4,223.40 | -1,267.01 | 2,956.38 |
| SLEH | 1005507198 | 01/27/15 | 64 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 4,254.75 | -1,276.43 | 2,978.32 |
| SLEH | 1005014513 | 12/30/14 | 92 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 4,335.00 | -1,300.50 | 3,034.50 |
| SLEH | 1005593219 | 02/24/15 | 36 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 4,335.00 | -1,300.50 | 3,034.50 |
| SLEH | 1005614686 | 02/03/15 | 57 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 4,373.00 | -1,311.90 | 3,061.10 |
| SLEH | 1005209971 | 11/05/13 | 512 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 4,572.96 | -1,371.89 | 3,201.07 |
| SLEH | 1005387765 | 06/06/14 | 299 | 121-365 | ROYAL EMBASSY OF SAUDI AR | | | |

Exhibit 11 at 099

| Facility | Account | Date | Days | Aging | Payer | Charge | Adjustment | Balance |
|---|---|---|---|---|---|---|---|---|
| SLEH | 1005026219 | 01/17/14 | 439 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 4,587.24 | -1,376.17 | 3,211.07 |
| SLEH | 1005032473 | 02/23/15 | 37 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 4,765.00 | -1,429.50 | 3,335.50 |
| SLEH | 1005026998 | 06/04/14 | 301 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 4,910.00 | -1,473.00 | 3,437.00 |
| SLEH | 1005039155 | 07/25/14 | 250 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 5,006.00 | -1,501.80 | 3,504.20 |
| SLEH | 1005050043 | 01/31/15 | 82 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 5,061.25 | -1,518.38 | 3,542.87 |
| SLEH | 1005023922 | 01/15/14 | 441 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 5,211.00 | -1,563.30 | 3,647.70 |
| SLEH | 1005049056 | 12/22/14 | 100 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 5,369.00 | -1,610.70 | 3,758.30 |
| SLEH | 1005031043 | 04/30/14 | 336 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 5,465.00 | -1,639.50 | 3,825.50 |
| SLEH | 1005049755 | 01/06/15 | 85 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 5,667.50 | -1,700.25 | 3,967.25 |
| SLEH | 1005034537 | 07/16/14 | 257 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 5,695.25 | -1,708.58 | 3,986.67 |
| SLEH | 1005074111 | 12/03/14 | 119 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 5,735.25 | -1,720.58 | 4,014.67 |
| SLEH | 1005043332 | 09/23/14 | 93 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 5,745.00 | -1,723.50 | 4,021.50 |
| SLEH | 1005034698 | 05/23/14 | 313 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 5,888.50 | -1,766.55 | 4,121.95 |
| SLEH | 1005052519 | 03/25/15 | 7 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 4,214.00 | 0.00 | 4,214.00 |
| SLEH | 1005046519 | 12/11/14 | 111 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 6,188.75 | -1,856.63 | 4,332.12 |
| SLEH | 1005047947 | 01/05/15 | 86 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 6,236.00 | -1,870.80 | 4,365.20 |
| SLEH | 1005054096 | 03/09/15 | 23 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 4,371.00 | 0.00 | 4,371.00 |
| SLEH | 1005049397 | 04/08/14 | 358 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 6,273.28 | -1,881.98 | 4,391.30 |
| SLEH | 1005031695 | 01/05/15 | 86 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 6,471.00 | -1,941.30 | 4,529.70 |
| SLEH | 1005054548 | 01/27/15 | 64 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 6,485.90 | -1,945.77 | 4,540.13 |
| SLEH | 1005047840 | 03/13/15 | 19 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 4,609.00 | 0.00 | 4,609.00 |
| SLEH | 1005053909 | 12/04/14 | 120 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 6,926.45 | -2,077.94 | 4,848.51 |
| SLEH | 1005022150 | 03/04/15 | 28 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 4,935.00 | 0.00 | 4,935.00 |
| SLEH | 1005048843 | 11/21/14 | 131 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 7,295.25 | -2,188.58 | 5,106.67 |
| SLEH | 1005046123 | 02/09/15 | 51 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 7,327.25 | -2,198.18 | 5,129.07 |
| SLEH | 1005049040 | 03/18/15 | 14 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 5,136.00 | 0.00 | 5,136.00 |
| SLEH | 1005042235 | 03/13/15 | 19 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 5,408.00 | 0.00 | 5,408.00 |
| SLEH | 1005047415 | 02/28/14 | 94 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 8,157.75 | -2,447.33 | 5,710.42 |
| SLEH | 1005052342 | 04/20/14 | 346 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 8,163.75 | -2,449.13 | 5,714.62 |
| SLEH | 1005049866 | 10/30/15 | 22 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 5,891.00 | 0.00 | 5,891.00 |
| SLEH | 1005048728 | 11/26/14 | 127 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 8,420.50 | -2,526.15 | 5,894.35 |
| SLEH | 1005064210 | 02/23/14 | 47 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 8,623.25 | -2,585.58 | 6,037.67 |
| SLEH | 1005046591 | 03/13/15 | 63 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 8,843.75 | -2,653.13 | 6,190.62 |
| SLEH | 1005053566 | 03/11/15 | 19 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 5,408.00 | 0.00 | 5,408.00 |
| SLEH | 1005042464 | 12/28/14 | 205 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 8,937.00 | -2,681.10 | 6,255.90 |
| SLEH | 1005051661 | 03/18/15 | 14 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 6,301.00 | 0.00 | 6,301.00 |
| SLEH | 1005037485 | 05/05/14 | 331 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 9,445.00 | -2,833.50 | 6,611.50 |
| SLEH | 1005014633 | 02/16/15 | 44 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 9,767.75 | -2,930.33 | 6,837.42 |
| SLEH | 1005037669 | 01/30/15 | 61 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 9,382.20 | -2,994.66 | 6,987.54 |
| SLEH | 1005024004 | 08/09/14 | 498 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 10,049.75 | -3,014.93 | 7,034.82 |
| SLEH | 1005229554 | 11/19/13 | 204 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 10,152.00 | -3,045.60 | 7,106.40 |
| SLEH | 1005056247 | 09/09/14 | 272 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 10,614.66 | -3,184.40 | 7,430.26 |
| SLEH | 1005031530 | 07/03/14 | 475 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 10,823.00 | -3,246.90 | 7,576.10 |
| SLEH | 1005048731 | 12/12/13 | 490 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 11,006.50 | -3,301.95 | 7,704.55 |
| SLEH | 1005048602 | 11/27/13 | 7 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 7,802.50 | 0.00 | 7,802.50 |
| SLEH | 1005311530 | 03/25/14 | 335 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 11,685.75 | -3,505.73 | 8,180.02 |
| SLEH | 1005226105 | 05/01/14 | 43 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 11,810.75 | -3,543.23 | 8,267.52 |
| SLEH | 1005487315 | 12/16/14 | 106 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 11,897.36 | -3,569.21 | 8,328.15 |
| SLEH | 1005187485 | 07/19/14 | 256 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 11,976.50 | -3,592.95 | 8,383.55 |
| SLEH | 1005220829 | 01/08/15 | 61 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 12,553.00 | -3,766.30 | 8,785.70 |
| SLEH | 1005517392 | 02/17/15 | 57 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 12,623.50 | -3,777.68 | 8,836.45 |
| SLEH | 1005308703 | 03/01/15 | 90 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 12,834.50 | -3,850.35 | 8,984.15 |
| SLEH | 1005308250 | 02/20/15 | 40 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 13,995.00 | -4,174.50 | 9,740.50 |
| SLEH | 1005809209 | 09/30/13 | 548 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 14,112.00 | -4,233.60 | 9,740.50 |
| SLEH | 1005806703 | 06/25/14 | 280 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 14,411.00 | -4,323.30 | 9,760.60 |
| SLEH | 1005094353 | 09/12/14 | 201 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 14,423.10 | -4,326.93 | 10,096.27 |
| SLEH | 1005513335 | 09/12/14 | 132 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 14,906.50 | -4,323.98 | 10,087.70 |
| SLEH | 1005260213 | 11/20/14 | 342 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 14,906.50 | -4,471.95 | 10,434.55 |
| SLEH | 1005260522 | 02/18/15 | 342 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 15,232.00 | -4,471.60 | 10,760.40 |
| SLEH | 1005474727 | 12/31/14 | 91 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 17,252.75 | -5,175.83 | 12,076.92 |

Exhibit 11 at 100

kv-0... 73...

| SLEH | Account # | Date | Days | Aging | Payer | Charges | Adj | Payments | Balance |
|---|---|---|---|---|---|---|---|---|---|
| SLEH | 1005036251 | 03/03/15 | 29 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 12,386.50 | | | 12,386.50 |
| SLEH | 1005029771 | 04/04/14 | 362 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 18,059.25 | 0.00 | -5,417.78 | 12,641.47 |
| SLEH | 1005046677 | 05/23/14 | 313 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 18,859.25 | | -5,508.08 | 12,934.27 |
| SLEH | 1005223385 | 11/19/13 | 498 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 18,713.25 | | -5,778.88 | 12,934.27 |
| SLEH | 1005054947 | 10/31/14 | 152 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 18,681.00 | | -5,604.30 | 13,076.70 |
| SLEH | 1005057560 | 01/16/15 | 75 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 19,147.75 | | -5,744.33 | 13,403.42 |
| SLEH | 1005221586 | 11/18/13 | 499 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 19,147.75 | | -5,764.43 | 13,450.32 |
| SLEH | 1005377526 | 07/10/14 | 265 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 19,705.25 | | -5,911.58 | 13,793.67 |
| SLEH | 1005051025 | 01/30/15 | 61 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 20,339.50 | 0.00 | -6,101.85 | 14,237.65 |
| SLEH | 1005233895 | 12/05/13 | 482 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 20,680.00 | | -6,204.00 | 14,476.00 |
| SLEH | 1005474055 | 11/30/14 | 122 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 21,192.00 | | -6,357.60 | 14,834.40 |
| SLEH | 1005451558 | 10/28/14 | 155 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 21,467.80 | | -6,440.34 | 15,027.46 |
| SLEH | 1005520013 | 02/09/15 | 51 | 31-60 | ROYAL EMBASSY OF SAUDI AR | 21,901.75 | | -6,570.53 | 15,331.22 |
| SLEH | 1005022140 | 11/21/13 | 496 | Over 365 | ROYAL EMBASSY OF SAUDI AR | 22,090.50 | | -6,627.15 | 15,463.35 |
| SLEH | 1005483836 | 01/30/15 | 61 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 22,599.50 | | -6,769.85 | 15,829.65 |
| SLEH | 1005225497 | 11/15/14 | 137 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 23,272.95 | | -6,981.89 | 16,291.06 |
| SLEH | 1005434360 | 10/04/14 | 179 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 24,687.20 | | -7,406.16 | 17,281.04 |
| SLEH | 1005543052 | 03/11/15 | 21 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 17,788.00 | | 0.00 | 17,788.00 |
| SLEH | 1005035512 | 01/15/15 | 76 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 26,835.50 | | -8,050.65 | 18,784.85 |
| SLEH | 1005532895 | 03/13/15 | 19 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 27,441.50 | | -8,232.45 | 19,209.05 |
| SLEH | 1005040447 | 05/12/14 | 324 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 28,520.25 | | -8,556.08 | 19,964.17 |
| SLEH | 1005245892 | 09/17/14 | 196 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 20,740.75 | | | 20,740.75 |
| SLEH | 1005042583 | 03/11/15 | 21 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 20,962.65 | | | 20,962.65 |
| SLEH | 1005043283 | 11/16/14 | 136 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 29,946.61 | | -9,177.30 | 21,413.70 |
| SLEH | 1005430082 | 10/07/14 | 176 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 30,591.00 | | -9,760.43 | 21,774.32 |
| SLEH | 1005326094 | 04/22/14 | 344 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 32,534.75 | | -10,260.87 | 23,942.03 |
| SLEH | 1005444355 | 10/16/14 | 167 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 34,202.90 | | -11,302.22 | 26,371.83 |
| SLEH | 1005428451 | 09/28/14 | 187 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 37,674.05 | | -52,531.80 | 122,574.20 |
| SLEH | 1005033098 | 03/05/15 | 27 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 33,620.60 | | | 33,620.60 |
| SLEH | 1005419689 | 09/17/14 | 196 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 81,612.25 | | -24,483.68 | 57,128.57 |
| SLEH | 1005460118 | 12/31/14 | 91 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 93,640.25 | | -28,092.07 | 65,548.18 |
| SLEH | 1005467998 | 01/23/15 | 68 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 98,051.50 | | -29,415.45 | 68,636.05 |
| SLEH | | 11/30/14 | 122 | 121-365 | ROYAL EMBASSY OF SAUDI AR | 114,612.00 | | -34,383.60 | 80,228.40 |
| SLEH | 1005338843 | 03/04/15 | 28 | 0-30 | ROYAL EMBASSY OF SAUDI AR | 122,109.00 | | -36,632.70 | 85,476.30 |
| SLEH | 1005460118 | 12/31/14 | 91 | 91-120 | ROYAL EMBASSY OF SAUDI AR | 175,106.00 | | -52,531.80 | 122,574.20 |
| SLEH | 1005467998 | 01/23/15 | 68 | 61-90 | ROYAL EMBASSY OF SAUDI AR | 798,435.65 | | -239,530.69 | 558,904.96 |
| SLEH | 1005643806 | 03/17/15 | 15 | 0-30 | SELF PAY OP/DIAGNSTC IMGIN | 1,974.00 | | -210.00 | 118.00 |
| SLEH | 1005270220 | 01/29/14 | 427 | Over 365 | SELF PAY OP/DIAGNSTC IMGIN | 5,147.38 | | -1,248.00 | 150.60 |
| SLEH | 1005328855 | 02/18/15 | 42 | 31-60 | SELF PAY OP/DIAGNSTC IMGIN | 1,625.00 | | -3,748.78 | 229.00 |
| SLEH | 1005042516 | 03/11/15 | 21 | 0-30 | SELF PAY OP/DIAGNSTC IMGIN | 4,123.00 | | -1,275.00 | 245.00 |
| SLEH | 1005627509 | 02/26/15 | 44 | 31-60 | SELF PAY OP/DIAGNSTC IMGIN | 5,073.64 | | -3,354.04 | 263.40 |
| SLEH | 1005042560 | 12/16/14 | 106 | 91-120 | SELF PAY OP/DIAGNSTC IMGIN | 2,510.00 | | -2,061.00 | 320.00 |
| SLEH | 1005283114 | 02/24/15 | 36 | 31-60 | SELF PAY OP/DIAGNSTC IMGIN | 7,979.00 | | -5,083.20 | 420.80 |
| SLEH | 1005030081 | | 370 | Over 365 | SELF PAY OP/DIAGNSTC IMGIN | 13,895.00 | | -6,140.80 | 482.22 |
| SLEH | 1005621301 | 02/10/15 | 50 | 31-60 | SELF PAY OP/DIAGNSTC IMGIN | 9,323.28 | | -6,738.28 | 546.00 |
| SLEH | 1005399745 | 08/11/14 | 233 | 121-365 | SELF PAY OP/DIAGNSTC IMGIN | 10,023.90 | | -6,465.16 | 1,275.94 |
| SLEH | 1005296623 | 02/20/15 | 40 | 31-60 | SELF PAY OP/DIAGNSTC IMGIN | 27,614.00 | | -19,762.80 | 6,479.20 |
| SLEH | | | 40 | Total | | 90,283.00 | | -49,437.36 | 66,520.16 |
| SLEH | 1005507933 | 01/19/15 | 72 | 61-90 | UNITED BUPA INTER PPO | 2,656.00 | | -160.98 | 40.25 |
| SLEH | 1005086618 | 01/22/15 | 69 | 61-90 | UNITED BUPA INTER PPO | 1,880.00 | | -340.80 | 65.20 |
| SLEH | 1005047531 | 10/21/14 | 162 | 121-365 | UNITED BUPA INTER PPO | 19,202.80 | | -8,787.00 | 94.00 |
| SLEH | 1005024526 | 09/15/14 | 198 | 121-365 | UNITED BUPA INTER PPO | 5,537.00 | | -3,149.00 | 225.88 |
| SLEH | 1005476579 | 12/05/14 | 117 | 91-120 | UNITED BUPA INTER PPO | 59,671.75 | | -26,330.32 | 282.00 |
| SLEH | 1005476559 | 12/04/14 | 118 | 91-120 | UNITED BUPA INTER PPO | 1,532.00 | | -573.08 | 958.92 |
| SLEH | 1005059331 | 06/21/14 | 284 | 121-365 | UNITED BUPA INTER PPO | 1,468.00 | | -405.00 | 1,063.00 |
| SLEH | 1005051089 | 01/20/15 | 71 | 61-90 | UNITED BUPA INTER PPO | 3,500.00 | | -1,409.60 | 2,138.40 |
| SLEH | 1005061028 | 11/12/14 | 140 | 121-365 | UNITED BUPA INTER PPO | 72,005.50 | | -51,935.92 | 9,630.02 |
| SLEH | 1005450649 | 10/25/14 | 158 | 121-365 | UNITED BUPA INTER PPO | 11,239.56 | | -119,825.00 | 21,573.40 |
| SLEH | 1005463195 | 08/01/14 | 243 | 121-365 | UNITED HEALTHCARE | 26,974.25 | | -6,195.00 | 292.00 |
| SLEH | | | 121 | 121-365 | | 1,405.00 | | -283.00 | |
| SLEH | | | 121 | | Total | 2,919,683.81 | | -330,138.92 | 2,088,943.69 |

Exhibit 11 at 101

| SLEH | 1005051516 | 01/29/15 | 62 | 61-90 | UNITED OXFORD SELECTOR C | 60,278.75 | -16,720.19 | -43,458.56 | 100.00 |
| SLEH | 1005053421 | 02/26/15 | 34 | 31-60 | UNITED PPO OPTIONS | 3,000.00 | -2,074.93 | -754.00 | -171.07 |
| | | | | Total | | 389,683.45 | -385,096.62 | -287,921.72 | -46,660.11 |

Exhibit 11 at 102

## CY2016 June Payments

| ACCOUNT | NAME | DATE REC'D | TYPE | WIRES | HOSPITAL | PROVIDERS | GRAND TOTAL |
|---|---|---|---|---|---|---|---|
| | | | | | BATCH | | |
| 1005069416 | | 6/7/2016 | Check | | 30,364.87 | 497.28 | 30,862.15 |
| 1005084039 | | 6/9/2016 | WT | | 9,139.25 | 0.00 | 9,139.25 |
| 1005077904 | | 6/8/2016 | Check | WT | 19,951.00 | 75,344.88 | 95,295.88 |
| 1005079159 | | 6/8/2016 | Check | | 72,088.84 | 97,117.42 | 169,206.26 |
| 1005078624 | | 6/21/2016 | Check | | 23,712.14 | 0.00 | 23,712.14 |

Exhibit 11 at 103

| TOTAL |
|---|
| |
| |
| |
| |
| $0.00 |
| $155,256.10 |
| $172,959.58 |
| $328,215.68 |

Exhibit 11 at 104